AHM Loan Number: 0032804007    Borrower: DAVID FAVREAU      Property:   231 FISHER FARM ROAD
BA Loan Number: 75824007                DEBRA FAVREAU                        SABATTUS   ME   04280

| Transaction | Tran Date / Due Date | Tran Amount / Interest Amt | Prin Amt / UPB Balance | Escrow Amt / Escrow Bal | Buydown Pmt / Addendum Pmt | To CR lus / Partial Pmt | LC Balance / To LC | Begin Part Pmt / LTCANP | INVBAL / INVANP | TRNRSV |
|---|---|---|---|---|---|---|---|---|---|---|
| 400 - | 10/19/2007 | 224.17 | .00 | 224.17 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 09/01/2007 | .00 | 145,310.50 | .00 | .00 | .00 | .00 | .00 | .00 |  |
| 10 - REGULAR PAYMENT | 11/02/2007 | 1,200.00 | 142.56 | 226.20 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2007 | 817.37 | 145,310.50 | 224.17 | .00 | 13.87 | .00 | .00 | .00 |  |
| 20 - MISC. POSTING | 11/30/2007 | 13.87- | .00 | .00 | .00 | .00 | .00 | 13.87 | .00 | .00 |
|  | 10/01/2007 | .00 | 145,167.94 | 450.37 | .00 | 13.87- | .00 | .00 | .00 |  |
| 10 - REGULAR PAYMENT | 11/30/2007 | 1,200.00 | 143.36 | 226.20 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 11/01/2007 | 816.57 | 145,167.94 | 450.37 | .00 | .00 | 13.87 | 34.13- | .00 |  |
| 29 - INTEREST ON ESC | 12/31/2007 | 1.71 | .00 | 1.71 | .00 | .00 | 34.13- | .00 | .00 | .00 |
|  | 11/01/2007 | .00 | 145,024.58 | 676.57 | .00 | .00 | .00 | .00 | .00 |  |
| 10 - REGULAR PAYMENT | 01/07/2008 | 1,278.45 | 144.17 | 318.52 | .00 | .00 | 34.13- | .00 | .00 | .00 |
|  | 12/01/2007 | 815.76 | 145,024.58 | 678.28 | .00 | .00 | .00 | 48.00- | .00 |  |
| 10 - REGULAR PAYMENT | 02/15/2008 | 1,278.45 | 144.96 | 318.52 | .00 | .00 | 82.13- | .00 | .00 | .00 |
|  | 01/01/2008 | 814.95 | 144,880.41 | 996.80 | .00 | .00 | .00 | 48.00- | .00 |  |
| 592 - CITY TAX PMT | 03/11/2008 | 1,251.00- | .00 | 1,251.00- | .00 | .00 | 130.13- | .00 | .00 | .00 |
|  | 01/01/2008 | .00 | 144,735.43 | 1,315.32 | .00 | .00 | .00 | .00 | .00 |  |
| 10 - REGULAR PAYMENT | 03/17/2008 | 1,278.45 | 145.79 | 318.52 | .00 | .00 | 130.13- | .00 | .00 | .00 |
|  | 02/01/2008 | 814.14 | 144,735.43 | 64.32 | .00 | .00 | .00 | 48.00- | .00 |  |
| 10 - REGULAR PAYMENT | 03/17/2008 | 1,278.45 | 146.61 | 318.52 | .00 | .00 | 178.13- | .00 | .00 | .00 |
|  | 03/01/2008 | 813.32 | 144,588.64 | 382.84 | .00 | .00 | .00 | .00 | .00 |  |
| 29 - INTEREST ON ESC | 03/31/2008 | 3.88 | .00 | 3.88 | .00 | .00 | 178.13- | .00 | .00 | .00 |
|  | 03/01/2008 | .00 | 144,443.03 | 701.36 | .00 | .00 | .00 | .00 | .00 |  |
| 10 - REGULAR PAYMENT | 04/18/2008 | 1,481.69 | 147.44 | 295.63 | .00 | .00 | 178.13- | .00 | .00 | .00 |
|  | 04/01/2008 | 812.49 | 144,443.03 | 705.24 | .00 | .00 | .00 | 48.00 | .00 |  |
| 10 - REGULAR PAYMENT | 05/23/2008 | 1,303.56 | 148.27 | 295.63 | .00 | .00 | 48.00 | .00 | .00 | .00 |
|  | 05/01/2008 | 811.66 | 144,295.59 | 1,000.87 | .00 | .00 | .00 | 48.00 | .00 |  |
| 29 - INTEREST ON ESC | 07/01/2008 | 4.21 | .00 | 4.21 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 05/01/2008 | .00 | 144,147.32 | 1,296.50 | .00 | .00 | .00 | .00 | .00 |  |
| 10 - REGULAR PAYMENT | 06/07/2008 | 1,255.56 | 149.10 | 295.63 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 06/01/2008 | 810.83 | 144,147.32 | 1,300.71 | .00 | .00 | .00 | 48.00- | .00 |  |
| 10 - REGULAR PAYMENT | 06/07/2008 | 1,255.56 | 149.94 | 295.63 | .00 | .00 | 48.00- | .00 | .00 | .00 |
|  | 07/01/2008 | 809.99 | 143,998.22 | 1,596.34 | .00 | .00 | .00 | 48.00- | .00 |  |
| 520 - HAZARD INS PMT | 08/02/2008 | 515.00- | .00 | 515.00- | .00 | .00 | 96.00- | .00 | .00 | .00 |
|  | 07/01/2008 | .00 | 143,848.28 | 1,881.97 | .00 | .00 | .00 | .00 | .00 |  |
| 592 - CITY TAX PMT | 09/09/2008 | 1,085.08- | .00 | 1,085.08- | .00 | .00 | 96.00- | .00 | .00 | .00 |
|  | 07/01/2008 | .00 | 143,848.28 | 1,376.97 | .00 | .00 | .00 | .00 | .00 |  |


EXHIBIT
D

ABM Loan Number: 0632804007    Borrower: DAVID FAVREAU        Property:   231 FISHER FARM ROAD
BA Loan Number: 75824067               DEBRA FAVREAU                          SABATTUS   ME   04280

| Transaction | Tran Date Due Date | Tran Amount Interest Amt | Prin Amt UPB Balance | Escrow Amt Escrow Bal | Buydown Pmt Addendum Pmt | To CR Ins Partial Pmt | LC Balance To LC | Begin Part Pmt LTCAPP | INVBAL INVAPP | TRNESV |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 - REGULAR PAYMENT | 09/16/2008 08/01/2008 | 1,255.56 809.15 | 159.78 143,848.26 | 295.63 291.69 | .00 .00 | .00 .00 | 96.00- .00 | .00 48.00- | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 09/16/2008 09/01/2008 | 1,255.56 808.30 | 151.63 143,697.50 | 295.63 587.52 | .00 .00 | .00 .00 | 144.00- .00 | .00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 09/30/2008 09/01/2008 | 5.40 .00 | .00 143,545.87 | 5.40 863.15 | .00 .00 | .00 .00 | 144.00- .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/15/2008 10/01/2008 | 1,399.56 807.45 | 152.48 143,545.87 | 295.63 868.55 | .00 .00 | .00 .00 | 144.00- .00 | .00 .00 | .00 .00 | .00 |
| 20 - MISC. POSTING | 10/15/2008 10/01/2008 | 1,399.00 .00 | 1,399.00 143,393.39 | .00 1,184.18 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 20 - MISC. POSTING | 11/10/2008 10/01/2008 | 1,399.00- .00 | 1,399.00- 141,994.39 | .00 1,184.18 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 11/10/2008 11/01/2008 | 1,255.56 806.60 | 153.34 143,202.29 | 295.63 1,184.18 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 20 - MISC. POSTING | 11/10/2008 11/01/2008 | 128.44 .00 | 128.44 143,240.05 | .00 1,479.81 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 12/16/2008 12/01/2008 | 1,255.56 805.00 | 154.93 143,111.61 | 295.63 1,479.81 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 12/31/2008 12/01/2008 | 5.39 .00 | .00 142,956.68 | 5.39 1,775.44 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 02/13/2009 01/01/2009 | 1,255.56 804.13 | 155.80 142,956.68 | 295.63 1,780.83 | .00 .00 | .00 .00 | .00 .00 | .00 48.00- | .00 .00 | .00 |
| 592 - CITY TAX PMT | 03/05/2009 01/01/2009 | 1,085.45- .00 | .00 142,800.88 | 1,085.45- 2,076.46 | .00 .00 | .00 .00 | 48.00- .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 03/12/2009 02/01/2009 | 1,255.56 803.25 | 156.68 142,800.88 | 295.63 991.01 | .00 .00 | .00 .00 | 48.00- .00 | .00 48.00- | .00 .00 | .00 |
| 165 - OVERAGE REFUND | 03/20/2009 02/01/2009 | 465.05- .00 | .00 142,644.20 | 465.05- 1,286.64 | .00 .00 | .00 .00 | 96.00- .00 | .00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 03/31/2009 02/01/2009 | 11.01 .00 | .00 142,644.20 | 11.01 831.59 | .00 .00 | .00 .00 | 96.00- .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 04/07/2009 03/01/2009 | 1,255.56 802.37 | 157.56 142,644.20 | 295.63 832.60 | .00 .00 | .00 .00 | 96.00- .00 | .00 48.00- | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 04/28/2009 04/01/2009 | 1,375.72 801.49 | 158.44 142,486.64 | 223.79 1,128.23 | .00 .00 | .00 .00 | 144.00- 48.00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 05/18/2009 05/01/2009 | 1,231.72 800.60 | 159.33 142,328.30 | 223.79 1,352.02 | .00 .00 | .00 .00 | .00 48.00 | .00 .00 | .00 .00 | .00 |

AHM Loan Number: 0032804007   Borrower: DAVID FAVREAU        Property:   231 FISHER FARM ROAD
BA Loan Number: 75824067                DEBRA FAVREAU                    SARATTUS   ME  04280

| Transaction | Tran Date / Due Date | Tran Amount / Interest Amt | Prin Amt / UPB Balance | Escrow Amt / Escrow Bal | Buydown Pmt / Addendum Pmt | To CR Ins / Partial Pmt | LC Balance / To LC | Begin Part Pmt / LTCAMP | INVBAL / INVAMP | TRMESV |
|---|---|---|---|---|---|---|---|---|---|---|
| 840 - TRANSFER | 06/11/2009 / 04/01/2009 | 959.93- / 800.60- | 159.33- / 142,168.87 | .00 / 1,575.81 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 |
| 810 - TRANSFER | 06/11/2009 / 05/01/2009 | 959.93 / 800.60 | 159.33 / 142,328.20 | .00 / 1,575.81 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 |
| 29 - INTEREST ON ESC | 06/30/2009 | .68 / .00 | .00 / 142,168.87 | .68 / 1,575.81 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 07/10/2009 / 06/01/2009 | 1,183.72 / 789.70 | 160.33 / 142,168.87 | 223.79 / 1,576.49 | .00 / .00 | .00 / .00 | .00 / .00 | 48.00- / .00 | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 08/04/2009 / 07/01/2009 | 1,183.72 / 788.80 | 161.13 / 142,008.64 | 223.79 / 1,800.28 | .00 / .00 | .00 / .00 | 48.00- / .00 | .00 / 48.00- | .00 / .00 | .00 |
| 592 - CITY TAX PMT | 08/31/2009 / 07/01/2009 | 1,108.32- / .00 | .00 / 142,008.64 | 1,108.32- / 2,024.07 | .00 / .00 | .00 / .00 | 96.00- / .00 | .00 / .00 | .00 / .00 | .00 |
| 520 - HAZARD INS PMT | 09/15/2009 / 07/01/2009 | 534.00- / .00 | .00 / 141,847.51 | 534.00- / 915.75 | .00 / .00 | .00 / .00 | 96.00- / .00 | .00 / .00 | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 09/16/2009 / 08/01/2009 | 1,183.72 / 797.89 | 163.04 / 141,847.51 | 223.79 / 381.75 | .00 / .00 | .00 / .00 | 96.00- / .00 | .00 / 48.00- | .00 / .00 | .00 |
| 29 - INTEREST ON ESC | 09/30/2009 / 08/01/2009 | .75 / .00 | .00 / 141,685.47 | .75 / 605.54 | .00 / .00 | .00 / .00 | 144.00- / .00 | .00 / .00 | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 10/19/2009 / 09/01/2009 | 1,183.72 / 796.98 | 162.95 / 141,685.47 | 223.79 / 606.28 | .00 / .00 | .00 / .00 | 144.00- / .00 | .00 / 48.00- | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 11/02/2009 / 10/01/2009 | 1,183.72 / 796.06 | 163.87 / 141,522.52 | 223.79 / 830.09 | .00 / .00 | .00 / .00 | 192.00- / .00 | .00 / 48.00- | .00 / .00 | .00 |
| 365 - MISC ESC CREDIT | 11/30/2009 / 10/01/2009 | 465.05 / .00 | .00 / 141,356.65 | 465.05 / 1,053.87 | .00 / .00 | .00 / .00 | 240.00- / .00 | .00 / .00 | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 12/11/2009 / 11/01/2009 | 1,471.72 / 795.14 | 164.79 / 141,356.65 | 223.79 / 1,518.92 | .00 / .00 | .00 / .00 | 240.00- / 48.00 | .00 / .00 | .00 / .00 | .00 |
| 165 - OVERAGE REFUND | 12/24/2009 / 11/01/2009 | 424.67- / .00 | .00 / 141,193.86 | 424.67- / 1,743.71 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 |
| 29 - INTEREST ON ESC | 12/31/2009 / 11/01/2009 | .55 / .00 | .00 / 141,193.86 | .55 / 1,318.04 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 01/13/2010 / 12/01/2009 | 1,183.72 / 794.22 | 165.71 / 141,193.86 | 223.79 / 1,318.59 | .00 / .00 | .00 / .00 | .00 / .00 | .00 / 48.00- | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 02/16/2010 / 01/01/2010 | 1,183.72 / 793.28 | 166.65 / 141,028.15 | 223.79 / 3,542.38 | .00 / .00 | .00 / .00 | 48.00- / .00 | .00 / 48.00- | .00 / .00 | .00 |
| 10 - REGULAR PAYMENT | 03/16/2010 / 02/01/2010 | 1,187.24 / 792.35 | 167.58 / 140,861.50 | 227.31 / 1,766.17 | .00 / .00 | .00 / .00 | 96.00- / .00 | .00 / .00 | .00 / .00 | .00 |

AHM Loan Number: 0032604007    Borrower: DAVID FAVREAU     Property: 231 FISHER FARM ROAD
BA Loan Number: 75824067            DEBRA FAVREAU               SABATTUS   ME   04280

| Transaction | Tran Date Due Date | Tran Amount Interest Amt | Prin Amt UPB Balance | Escrow Amt Escrow Bal | Buydown Pmt Addendum Pmt | To CR Ins Partial Pmt | LC Balance To LC | Begin Part Pmt LTCANP | INVBAL INVANP | TRMESV |
|---|---|---|---|---|---|---|---|---|---|---|
| 592 - CITY TAX PMT | 03/23/2010 02/01/2010 | 1,108.21- .00 | .00 140,693.92 | 1,108.21- 1,993.48 | .00 .00 | .00 .00 | 96.00- .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 03/17/2010 03/01/2010 | 1,331.24 791.40 | 168.53 140,693.92 | 227.31 865.17 | .00 .00 | .00 .00 | 96.00- 48.00 | .00 .00 | .00 .00 | |
| 29 - INTEREST ON ESC | 03/31/2010 03/01/2010 | .75 .00 | .00 140,525.39 | .75 1,112.48 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 04/21/2010 04/01/2010 | 1,235.24 790.66 | 169.47 140,525.39 | 227.31 1,113.23 | .00 .00 | .00 .00 | .00 48.00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 05/14/2010 05/01/2010 | 1,187.24 789.50 | 170.43 140,355.92 | 227.31 1,340.54 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 06/30/2010 06/01/2010 | .81 .00 | .00 140,185.49 | .81 1,567.85 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 07/12/2010 06/03/2010 | 1,187.24 788.54 | 171.39 140,185.49 | 227.31 1,568.66 | .00 .00 | .00 .00 | .00 .00 | .00 48.00- | .00 .00 | |
| 10 - REGULAR PAYMENT | 08/06/2010 07/01/2010 | 1,283.24 787.58 | 172.35 140,014.10 | 227.31 1,795.97 | .00 .00 | .00 .00 | 48.00- 48.00 | .00 .00 | .00 .00 | |
| 592 - CITY TAX PMT | 08/25/2010 07/01/2010 | 1,241.67- .00 | .00 139,841.75 | 1,241.67- 2,023.28 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 09/15/2010 08/01/2010 | 1,187.24 786.61 | 173.32 139,841.75 | 227.31 781.61 | .00 .00 | .00 .00 | .00 .00 | .00 48.00- | .00 .00 | |
| 10 - REGULAR PAYMENT | 09/15/2010 09/01/2010 | 1,187.24 785.63 | 174.30 139,668.43 | 227.31 1,008.92 | .00 .00 | .00 .00 | 48.00- .00 | .00 .00 | .00 .00 | .00 |
| 120 - HAZARD INS PMT | 09/21/2010 09/01/2010 | 553.00- .00 | .00 139,494.13 | 553.00- 1,236.23 | .00 .00 | .00 .00 | 48.00- .00 | .00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 09/30/2010 09/01/2010 | .83 .00 | .00 139,494.13 | .83 683.23 | .00 .00 | .00 .00 | 48.00- .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/19/2010 09/01/2010 | 1,283.24 786.65 | 175.28 139,494.13 | 227.31 684.06 | .00 .00 | .00 .00 | 48.00- 48.00 | .00 .00 | .00 .00 | .00 |
| 592 - CITY TAX PMT | 11/18/2010 10/01/2010 | 1,241.66- .00 | .00 139,318.85 | 1,241.66- 911.37 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 12/10/2010 11/01/2010 | 1,235.36 783.67 | 176.36 139,318.85 | 227.31 330.29- | .00 .00 | .00 .00 | .00 48.00 | .00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 12/31/2010 11/01/2010 | .25 .00 | .00 139,142.59 | .25 102.98- | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 04/01/2011 12/01/2010 | 1,187.34 782.68 | 177.35 139,142.59 | 227.31 102.73- | .00 .00 | .00 .00 | .00 .00 | .00 48.00- | .00 .00 | .00 |

AHM Loan Number: 0032804007    Borrower: DAVID FAVREAU          Property:   231 FISHER FARM ROAD
BA Loan Number:  75824067                DEBRA FAVREAU                      SABATTUS   ME  04280

| Transaction | Tran Date Due Date | Tran Amount Interest Amt | Prin Amt UPB Balance | Escrow Amt Escrow Bal | Buydown Pmt Addendum Pmt | To CR Ins Partial Pmt | LC Balance To LC | Begin Part Pmt LTCANP | INVBAL INVANP | TRNESV |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 - REGULAR PAYMENT | 04/01/2011 01/01/2011 | 1,187.24 781.68 | 178.25 136,965.34 | 227.31 124.58 | .00 .00 | .00 .00 | 48.00- 48.00- | .00 48.00- | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 04/01/2011 02/01/2011 | 1,246.74 780.68 | 179.35 138,787.09 | 286.81 351.89 | .00 .00 | .00 .00 | 96.00- .00 | .00 48.00- | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 04/01/2011 03/01/2011 | 1,405.74 779.67 | 180.26 138,607.84 | 286.81 638.70 | .00 .00 | .00 15.00 | 144.00- .00 | .00 .00 | .00 .00 | .00 |
| 20 - MISC. POSTING | 05/04/2011 03/01/2011 | 15.00- .00 | .00 138,427.58 | .00 925.51 | .00 .00 | .00 15.00- | .00 .00 | 15.00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 06/30/2011 03/01/2011 | .34 .00 | .00 138,427.58 | .34 925.51 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 592 - CITY TAX PMT | 08/12/2011 03/01/2011 | 1,228.50- .00 | .00 138,427.58 | 1,228.50- 925.85 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 29 - INTEREST ON ESC | 09/30/2011 03/01/2011 | .16 .00 | .00 138,427.58 | .16 302.65- | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/13/2011 04/01/2011 | 1,246.74 778.66 | 181.27 138,427.58 | 286.81 302.49- | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/13/2011 05/01/2011 | 1,246.74 777.64 | 183.29 138,246.31 | 286.81 15.68- | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/13/2011 06/01/2011 | 1,246.74 776.61 | 183.32 138,064.02 | 286.81 271.13 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/13/2011 07/01/2011 | 1,246.74 775.58 | 184.35 137,880.70 | 286.81 557.94 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/13/2011 08/01/2011 | 1,246.74 776.54 | 185.39 137,696.35 | 286.81 844.75 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/13/2011 09/01/2011 | 1,246.74 773.50 | 186.43 137,510.96 | 286.81 1,131.56 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 10 - REGULAR PAYMENT | 10/13/2011 10/01/2011 | 1,246.74 772.45 | 187.46 137,324.53 | 286.81 1,418.37 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 20 - MISC. POSTING | 10/13/2011 10/01/2011 | 167.82 .00 | .00 137,137.05 | .00 1,705.18 | .00 .00 | .00 167.82 | .00 .00 | .00 .00 | .00 .00 | .00 |
| 20 - MISC. POSTING | 10/19/2011 10/01/2011 | 167.82 .00 | 167.82 137,137.05 | .00 1,705.18 | .00 .00 | .00 .00 | .00 .00 | 167.82 .00 | .00 .00 | .00 |
| 20 - MISC. POSTING | 10/19/2011 10/01/2011 | 167.82- .00 | .00 136,969.23 | .00 1,705.18 | .00 .00 | .00 167.82- | .00 .00 | 167.82 .00 | .00 .00 | .00 |
| 520 - HAZARD INS PMT | 11/14/2011 10/01/2011 | 509.00- .00 | .00 136,969.23 | 509.00- 1,705.18 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 .00 | .00 |

AHM Loan Number: 0032804007   Borrower: DAVID FAVREAU     Property: 231 FISHER FARM ROAD
BA Loan Number: 75824067           DEBRA FAVREAU               SABATTUS   ME   04280

| Transaction | Tran Date Due Date | Tran Amount Interest Amt | Prin Amt UPB Balance | Escrow Amt Escrow Bal | Buydown Pmt Addendum Pmt | To CR Ins Partial Pmt | LC Balance To LC | Begin Part Pmt LTCANP | UNGRAL INVANP | THRESW |
|---|---|---|---|---|---|---|---|---|---|---|
| 592 - CITY TAX PMT | 12/16/2011 | 1,228.50- | .00 | 1,228.50- | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2011 | .00 | 136,969.23 | 1,196.19 | .00 | .00 | .00 | .00 | .00 |  |
| 29 - INTEREST ON ESC | 12/30/2011 | .38 | .00 | .38 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2011 | .00 | 136,969.23 | 32.32- | .00 | .00 | .00 | .00 | .00 |  |
| 24 - ESCROW SHORTAGE | 01/25/2012 | 23.06 | .00 | 23.06 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2011 | .00 | 136,969.23 | 11.94- | .00 | .00 | .00 | .00 | .00 |  |
| 20 - MISC. POSTING | 01/25/2012 | 23.06- | .00 | 23.06- | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2011 | .00 | 136,969.23 | 8.88- | .00 | .00 | .00 | .00 | .00 |  |
| 20 - MISC. POSTING | 02/17/2012 | 167.82- | 167.82- | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2011 | .00 | 136,969.23 | 31.94- | .00 | .00 | .00 | .00 | .00 |  |
| 180 - MISC. ESCROW DISB | 02/23/2012 | 172.82- | .00 | 172.82- | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2011 | .00 | 137,137.05 | 31.94- | .00 | .00 | .00 | .00 | .00 |  |
| 25 - MISC. POSTING | 02/24/2012 | 172.82 | .88 | 172.82 | .00 | .00 | .00 | .00 | .00 | .00 |
|  | 10/01/2011 | .00 | 137,137.05 | 204.76- | .00 | .00 | .00 | .00 | .00 |  |

## Loan History

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 7146121186 | DAVID FAVREAU | DEBRA FAVREAU | 231 FISHER FARM RD | 231 FISHER FARM RD |
| | | | SABATTUS | SABATTUS |
| | | | MC | MC |
| | | | 04280 | 04280 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | 301284369 |
| Investor Number | 20061 |
| Investor Name Full | FREDDIE MAC |
| Investor Id | 155342 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | 0032604007 |
| Seller Company Name | HOMEWARD RESIDENTIAL, INC |

| Loan Info | | Dates | | Current Balances | | Uncollected | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| Arm Flag N | | Int Collected To | 07/01/2013 | Principal | $0.00 | Late Charges | $0.00 | Interest | $0.00 |
| Loan Type Conventional | | Next Due | 08/01/2013 | Escrow | $0.00 | Interest | $0.00 | Taxes | $0.00 |
| Lien Position 01 | | Last Payment | 07/30/2013 | Unapplied | $0.00 | Fees | $0.00 | | |
| Interest Rate 6.750% | | Last Activity | 11/27/2013 | Buydown | $0.00 | Opt | $0.00 | | |
| Collection Status PO | | Setup Date | 04/17/2013 | | | | | | |
| | | Maturity Date | 11/01/2036 | | | | | | |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7146121186 | 11/27/2013 | 07/01/2013 | $0.00 | FEE | FP | ($2.00) | $0.00 | $0.00 | $0.00 | ($2.00) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 11/20/2013 | 07/01/2013 | $0.00 | FEE | FP | $173.75 | $0.00 | $0.00 | $0.00 | $173.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 11/18/2013 | 07/01/2013 | $0.00 | Service Release | SV | $0.00 | $132,946.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 11/18/2013 | 07/01/2013 | $132,946.99 | Service Release | SVT | ($842.32) | $0.00 | $0.00 | ($484.28) | $0.00 | ($458.04) | $0.00 | $0.00 |
| 7146121186 | 11/18/2013 | 07/01/2013 | $0.00 | Unapplied | UF | ($458.04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 11/15/2013 | 07/01/2013 | $132,946.99 | Interest On Escrow | EIS | $0.05 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 10/25/2013 | 07/01/2013 | $0.00 | FEE | FE | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 10/25/2013 | 07/01/2013 | $0.00 | FEE | FP | ($28.75) | $0.00 | $0.00 | $0.00 | ($28.75) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 10/24/2013 | 07/01/2013 | $0.00 | FEE | FB | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 10/17/2013 | 07/01/2013 | $0.00 | Comment | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 09/30/2013 | 07/01/2013 | $132,946.99 | Interest On Escrow | EI | $0.22 | $0.00 | $0.00 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 09/26/2013 | 07/01/2013 | $0.00 | FEE | FE | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7146121186 | 09/26/2013 | 07/01/2013 | $0.00 | FEE | FP | ($28.75) | $0.00 | $0.00 | $0.00 | ($28.75) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 09/25/2013 | 07/01/2013 | $0.00 | FEE | FB | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 09/17/2013 | 07/01/2013 | $0.00 | Comment | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 09/16/2013 | 07/01/2013 | $132,946.99 | Escrow Dnb-Tax City | E91 | ($1,434.72) | $0.00 | $0.00 | ($1,434.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 09/05/2013 | 07/01/2013 | $132,946.99 | Non-Cash | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 08/17/2013 | 07/01/2013 | $0.00 | Comment | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 08/09/2013 | 07/01/2013 | $0.00 | FEE | FP | ($5.00) | $0.00 | $0.00 | $0.00 | ($5.00) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 08/06/2013 | 07/01/2013 | $0.00 | FEE | FE | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 08/06/2013 | 07/01/2013 | $0.00 | FEE | FP | ($35.00) | $0.00 | $0.00 | $0.00 | ($35.00) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 06/01/2013 | 07/01/2013 | $0.00 | FEE | FB | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 12/01/2012 | $134,398.87 | PAYMENT | RP | $1,426.26 | $202.80 | $757.13 | $466.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 12/01/2012 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.99) |
| 7146121186 | 07/30/2013 | 01/01/2013 | $134,194.93 | PAYMENT | RP | $1,426.26 | $203.94 | $755.99 | $466.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 01/01/2013 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.99) |
| 7146121186 | 07/30/2013 | 02/01/2013 | $133,989.85 | PAYMENT | RP | $1,426.26 | $205.08 | $754.85 | $466.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 02/01/2013 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.99) |
| 7146121186 | 07/30/2013 | 03/01/2013 | $133,783.61 | PAYMENT | RP | $1,426.26 | $206.24 | $753.69 | $466.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 03/01/2013 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.99) |
| 7146121186 | 07/30/2013 | 04/01/2013 | $133,576.21 | PAYMENT | RP | $1,426.26 | $207.40 | $752.53 | $466.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 04/01/2013 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.99) |
| 7146121186 | 07/30/2013 | 05/01/2013 | $133,367.65 | PAYMENT | RP | $1,426.26 | $208.56 | $751.37 | $466.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 05/01/2013 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.99) |
| 7146121186 | 07/30/2013 | 06/01/2013 | $133,157.91 | PAYMENT | PR0 | ($1,426.26) | ($210.92) | ($749.01) | ($466.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 06/01/2013 | $133,157.91 | PAYMENT | RP | $1,426.26 | $209.74 | $750.19 | $466.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 06/01/2013 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 07/01/2013 | $132,946.99 | Curtailment | CTR | ($1,301.36) | ($1,301.36) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 07/01/2013 | $131,645.63 | Curtailment | CWP | $1,301.36 | $1,301.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 07/01/2013 | $0.00 | FEE | FE | $917.44 | $0.00 | $0.00 | $0.00 | $917.44 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 07/01/2013 | $132,946.99 | PAYMENT | RP | $2,852.52 | $421.84 | $1,498.02 | $932.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 07/01/2013 | $132,946.99 | PAYMENT | SR | $841.96 | $0.00 | $0.00 | $0.00 | $0.00 | $458.04 | $0.00 | $383.92 |
| 7146121186 | 07/30/2013 | 07/01/2013 | $0.00 | Unapplied | UFZ | $458.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/30/2013 | 07/01/2013 | $0.00 | Unapplied | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.94 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7146121186 | 07/26/2013 | 11/01/2012 | $0.00 | FEE | FB | $700.00 | $0.00 | $0.00 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/17/2013 | 11/01/2012 | $0.00 | Comment | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/01/2013 | 11/01/2012 | $0.00 | FEE | FE | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 07/01/2013 | 11/01/2012 | $0.00 | FEE | FP | ($28.75) | $0.00 | $0.00 | $0.00 | ($28.75) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 06/28/2013 | 11/01/2012 | $0.00 | FEE | FB | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 06/18/2013 | 11/01/2012 | $0.00 | Comment | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 06/04/2013 | 11/01/2012 | $0.00 | FEE | FE | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 06/04/2013 | 11/01/2012 | $0.00 | FEE | FP | ($28.75) | $0.00 | $0.00 | $0.00 | ($28.75) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 06/03/2013 | 11/01/2012 | $0.00 | FEE | FB | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 05/17/2013 | 11/01/2012 | $0.00 | Comment | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 05/08/2013 | 11/01/2012 | $0.00 | FEE | FE | $217.44 | $0.00 | $0.00 | $0.00 | $217.44 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 05/08/2013 | 11/01/2012 | $0.00 | FEE | FR | ($217.44) | $0.00 | $0.00 | $0.00 | ($217.44) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 04/29/2013 | 11/01/2012 | $0.00 | FEE | FE | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 04/29/2013 | 11/01/2012 | $0.00 | FEE | FP | ($28.75) | $0.00 | $0.00 | $0.00 | ($28.75) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 04/26/2013 | 11/01/2012 | $0.00 | FEE | FB | $28.75 | $0.00 | $0.00 | $0.00 | $28.75 | $0.00 | $0.00 | $0.00 |
| 7146121186 | 04/18/2013 | 11/01/2012 | $0.00 | FEE | FP | ($25.00) | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 | $0.00 |
| 7146121186 | 04/18/2013 | 11/01/2012 | $0.00 | FEE | FR | ($217.44) | $0.00 | $0.00 | $0.00 | ($217.44) | $0.00 | $0.00 | $0.00 |

Comments:

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 03/20/2014 | FOR | 03/20/14 - 13:02 - 38981 | NEW TRAK SYSTEM ID |
| 7146121186 | | 03/20/2014 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 03/20/2014 | FOR | following event: All FC and BK | NEW TRAK SYSTEM ID |
| 7146121186 | | 03/20/2014 | FOR | processes closed, completed on | NEW TRAK SYSTEM ID |
| 7146121186 | | 03/20/2014 | FOR | 03/20/2014 | NEW TRAK SYSTEM ID |
| 7146121186 | | 12/12/2013 | CBR | SERVICE RELEASE: EFFECTIVE DATE =11/18/13 | SYSTEM ID |
| 7146121186 | | 12/11/2013 | FOR | 12/11/13 - 10:21 - 30204 | NEW TRAK SYSTEM ID |
| 7146121186 | | 12/11/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 12/11/2013 | FOR | following event: Service Release FC | NEW TRAK SYSTEM ID |
| 7146121186 | | 12/11/2013 | FOR | Invoice Submitted, completed on | NEW TRAK SYSTEM ID |
| 7146121186 | | 12/11/2013 | FOR | 07/31/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 12/02/2013 | FOR | 12/02/13 - 15:02 - 29376 | NEW TRAK SYSTEM ID |
| 7146121186 | | 12/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121166 | | 12/02/2013 | FOR | following event: Service Release | NEW TRAK SYSTEM ID |
| 7146121166 | | 12/02/2013 | FOR | Notification Received By Attorney, | NEW TRAK SYSTEM ID |
| 7146121166 | | 12/02/2013 | FOR | completed on 12/02/2013 | NEW TRAK SYSTEM ID |
| 7146121166 | CSH | 11/27/2013 | NT | "Indecomm Process - Not recoverable from Borrower | API CSRV |
| 7146121166 | CSH | 11/27/2013 | NT | or Investor. Cancelled loan, DocID# 4336678, Pkg # | API CSRV |
| 7146121166 | CSH | 11/27/2013 | NT | 79074885, dated 10/30/13, total Invoice $-2" | BRENDA ENGEL-SCRIPT |
| 7146121166 | CSH | 11/21/2013 | NT | clearing fee 96 on service transfered | BRENDA ENGEL-SCRIPT |
| 7146121166 | CSH | 11/21/2013 | NT | loan | BRENDA ENGEL-SCRIPT |
| 7146121166 | | 11/19/2013 | FOR | 11/19/13 - 16:21 - 00032 | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/19/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/19/2013 | FOR | following event: Service Release | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/19/2013 | FOR | Effective Date, completed on | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/19/2013 | FOR | 11/15/2013 | NEW TRAK SYSTEM ID |
| 7146121166 | ENDSP | 11/18/2013 | NT | End Single Point of Contact segmentation due lo | API CSRV |
| 7146121166 | ENDSP | 11/18/2013 | NT | service released. | API CSRV |
| 7146121166 | | 11/15/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121166 | | 11/15/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121166 | | 11/15/2013 | DMD | 11/15/13 15:08:47 NO ANSWER | DAVOX INCOMING FILE |
| 7146121166 | | 11/15/2013 | FOR | 11/14/13 - 16:12 - 00032 | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | Process opened 11/14/2013 by user | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | CustomDev ImplementationConversions. | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | 11/15/13 - 11:47 - 26359 | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | neral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | Request / | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | 11/15/13 - 11:47 - 26359 | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | 11/15/2013 11:47:27 AM / From: | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | Forsythe, Orinthia / To: Deane, | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | Heather; / CC: / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | 11/15/13 - 10:47 - 26359 | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | ments: Requested document uploaded | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | under demand letter. | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | 11/15/13 - 10:47 - 26359 | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121166 | | 11/15/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 11/15/2013 | FOR | associated with this loan, Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/15/2013 | FOR | Type: Copy of ACT/Demand Letter, Com | NEW TRAK SYSTEM ID |
| 7146121186 | TWIRE | 11/15/2013 | NT | Letter sent on 11/14 indicating account restricted | LORI HILMER |
| 7146121186 | TWIRE | 11/15/2013 | NT | to 1/2 TAD, Restriction effective immediately, as | LORI HILMER |
| 7146121186 | TWIRE | 11/15/2013 | NT | of the date of the letter. | LORI HILMER |
| 7146121186 | | 11/14/2013 | CBR | DELINQUENT: 90 DAYS | SYSTEM ID |
| 7146121186 | CSKIP | 11/14/2013 | NT | Account sent to CBC | JAMIE KLATT |
| 7146121186 | | 11/13/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/13/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/13/2013 | DMD | 11/13/13 16:22:02 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 11/11/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/11/2013 | DMD | 11/11/13 13:05:56 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | DODV | 11/09/2013 | NT | Per DOD website check 2013-11-03 secondary | API CSRV |
| 7146121186 | DODV | 11/09/2013 | NT | borrower DEBRA FAVREAU is not active duty. Copy | API CSRV |
| 7146121186 | DODV | 11/09/2013 | NT | of DOD website is imaged In Looking Glass. | API CSRV |
| 7146121186 | DODV | 11/09/2013 | NT | Per DOD website check 2013-11-03 primary borrower | API CSRV |
| 7146121186 | DODV | 11/09/2013 | NT | DAVID FAVREAU is not active duty. Copy of DOD | API CSRV |
| 7146121186 | DODV | 11/09/2013 | NT | website is imaged In Looking Glass. | API CSRV |
| 7146121186 | | 11/08/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/08/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/08/2013 | DMD | 11/08/13 13:47:30 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 11/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/07/2013 | DMD | 11/07/13 15:44:33 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | MENRC | 11/06/2013 | NT | Filed pre-foreclosure notice with the | NATHAN CHRISTIE |
| 7146121186 | MENRC | 11/06/2013 | NT | Maine Bureau of Consumer Credit | NATHAN CHRISTIE |
| 7146121186 | MENRC | 11/06/2013 | NT | Protection .nc5531 | NATHAN CHRISTIE |
| 7146121186 | MEBRC | 11/06/2013 | NT | Breach letter sent. Expiration date 12/14/13 | NATHAN CHRISTIE |
| 7146121186 | MEBRC | 11/06/2013 | NT | breach amount: 5737.9 | NATHAN CHRISTIE |
| 7146121186 | | 11/06/2013 | PAY | ORIG TO: DAVID FAVREAU | NATHAN CHRISTIE |
| 7146121186 | | 11/06/2013 | PAY | INT TO 121413 EXP DT 121413 AMT 0137219.72 | NATHAN CHRISTIE |
| 7146121186 | NONON | 11/06/2013 | NT | reviewed mort docs, no addtl bnwrs | NATHAN CHRISTIE |
| 7146121186 | DM | 11/05/2013 | NT | FHLMC EDR 10/31/13- 80  10/31/2013 | LAILA BEGUM |
| 7146121186 | | 11/04/2013 | DM | EARLY IND: SCORE 226 MODEL EI90C | SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | .26.2013. // rev 09/24/13. // rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 10/09/13./rev 10/18/13./rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Projected E | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | rev 08/20/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | re-demand until the assignment from | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Homeward Residential, Inc., to | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Ocwen Loan Servicing, LLC h | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | rt for Assistance. // rev 06/20/13. | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | //md rev 07/18/13/of 7.26.2013. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | rev 09/24/13. // rev 10/09/13./rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 10/18/13. Changed to: Please do not | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | t from Homeward Residential, Inc. | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | to Ocwen Loan Servicing, LLC has | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | been executed. Thank you! | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Comment: Email sent to default Suppo | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 11/04/2013 | FOR | NewTrak User - (Cont) - nd: | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/6/2013 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/18/2013  Issue Comment: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | do not re-demand until the assignmen | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | v 07/18/13/of 7.26.2013. // rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 09/24/13. // rev 10/09/13./rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 10/18/13./rev 11/04/13. | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | 11/04/13 - 10:47 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | NewTrak User - (Cont) - as been | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | executed. Thank you!  Comment: | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Email sent to default Support for | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/04/2013 | FOR | Assistance. // rev 06/20/13. //nd re | NEW TRAK SYSTEM ID |
| 7146121186 | | 11/01/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/01/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 11/01/2013 | DMD | 11/01/13 15:13:42 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 10/31/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/31/2013 | DMD | 10/31/13 12:54:44 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | FSV | 10/31/2013 | NT | Loan on SR2 report- Already shut down P/P, stop | VENNAM NARESH |
| 7146121186 | FSV | 10/31/2013 | NT | and cancel Insp. Place stop and cancel all with | VENNAM NARESH |
| 7146121186 | FSV | 10/31/2013 | NT | CLFS and SG. Naresh 13103 | VENNAM NARESH |
| 7146121186 | | 10/30/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/30/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/30/2013 | DMD | 10/30/13 15:44:52 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 10/29/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/29/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/29/2013 | DMD | 10/29/13 13:41:21 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 10/28/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/28/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/28/2013 | DMD | 10/28/13 13:23:55 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | F96 | 10/25/2013 | NT | Moved Property Inspection Fee of $28.75 Billed | API CSRV |
| 7146121186 | F96 | 10/25/2013 | NT | 10/24/2013 to Investor recoverable as unable to | API CSRV |
| 7146121186 | F96 | 10/25/2013 | NT | collect from customer due to state statute | API CSRV |
| 7146121186 | | 10/24/2013 | FSV | INSP TP D RESULTS RCVD:  ORD DT=10/16/13 | SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 10/23/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/23/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/23/2013 | DMD | 10/23/13 15:13:37 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 10/22/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/22/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/22/2013 | DMD | 10/22/13 12:33:13 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | 2DTRD | 10/21/2013 | NT | Traditional 2nd Notice Solicitation sent to | EVA CARSON-SCRIPT ID |
| 7146121186 | 2DTRD | 10/21/2013 | NT | borrower on 10/20/2013 | EVA CARSON-SCRIPT ID |
| 7146121186 | | 10/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | .26 2013. // rev 09/24/13. // rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | 10/09/13 ./rev 10/18/13. Status: | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Active  Projected End: 10/16/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Thank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | rev 06/20/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | f ACT/Demand Letter  Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Homeward Residential, Inc., to | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | Ocwen Loan Servicing, LLC has been | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | executed. Thank you | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | ev 06/20/13. //md rev 07/18/13/of | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/18/2013 | FOR | 7.26.2013. // rev 09/24/13. // rev | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121166 | | 10/18/2013 | FOR | 10/09/13, Changed to: Please do not | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | re-demand until the assignment from | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | esidential, Inc., lo Oowen Loan | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | Servicing, LLC has been executed | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | default Support for Assistance. // r | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | NewTrak User - (Cont) - 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | AM changed to 11/06/2013 Issue | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | Comment: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | until the assignment from Homeward R | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | 2013. // rev 09/24/13. // rev | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | 10/08/13 /rev 10/18/13 | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | 10/18/13 - 12:50 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | NewTrak User - (Cont) - I | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | Comment: Email sent to default | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | Support for Assistance. // rev | NEW TRAK SYSTEM ID |
| 7146121166 | | 10/18/2013 | FOR | 06/20/13. //md rev 07/18/13/of 7.26. | NEW TRAK SYSTEM ID |
| 7146121166 | AOME | 10/17/2013 | NT | Valid assignment found on LPS | SEAN FLANAGAN |
| 7146121166 | | 10/16/2013 | F8V | INSP TYPE D ORDERED; REQ CD =AUTO DELQ | SYSTEM ID |
| 7146121166 | | 10/16/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121166 | | 10/16/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121166 | | 10/16/2013 | DMD | 10/18/13 12:31:56 NO ANSWER | DAVOX INCOMING FILE |
| 7146121166 | | 10/15/2013 | CBR | DELINQUENT: 60 DAYS | SYSTEM ID |
| 7146121166 | BRCH | 10/14/2013 | NT | cleared breach data and extended | NATHAN CHRISTIE |
| 7146121166 | BRCH | 10/14/2013 | NT | breach hold as we are awaiting | NATHAN CHRISTIE |
| 7146121166 | BRCH | 10/14/2013 | NT | completed assignment | NATHAN CHRISTIE |
| 7146121166 | CSKIP | 10/11/2013 | NT | Account sent to CBC 10/10 | NERMINA BALKIC |
| 7146121166 | | 10/10/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121166 | | 10/10/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121166 | | 10/10/2013 | DMD | 10/10/13 12:51:37 NO ANSWER | DAVOX INCOMING FILE |
| 7146121166 | CSKIP | 10/10/2013 | NT | Account sent to CBC | ASHLEY BONNER-SCRIPT |
| 7146121166 | | 10/09/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 10/09/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/09/2013 | DMD | 10/09/13 12:30:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17:00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | .26.2013, // rev 09/24/13, // rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13, Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Projected End: 10/7/2013 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | AM ch | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17:00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Thank you!   Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | rev 06/20/13, //md rev 07/18/13of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17:00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | l ACT/Demand Letter  Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17:00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Process-Level Issue for this loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17:00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | tal, Inc., to Ocwen Loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Servicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Thank you!   Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | defau | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17:00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | /13 . //md rev 07/18/13/of | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 7.26.2013, // rev 09/24/13, Changed | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | to: Please do not re-demand until | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | the assignment from Homeward Residen | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17:00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | , Inc., to Ocwen Loan Servicing, | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | LLC has been executed. Thank you! | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 10/09/2013 | FOR | Comment: Email sent to default! | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | Support for Assirtance. // rev 06/20 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17.00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | NewTrak User - (Cont) - anged to | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/16/2013 Issue Comment: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | do not re-demand until the | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | assignment from Homeward Residential | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | 10/09/13 - 17.00 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | NewTrak User - (Cont) - It Support | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | for Assistance. // rev 06/20/13. | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | //md rev 07/16/13/of 7,26.2013. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/09/2013 | FOR | rev 09/24/13. // rev 10/09/13. | NEW TRAK SYSTEM ID |
| 7146121186 | | 10/08/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/08/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/08/2013 | DMD | 10/07/13 16:34:36 LINE IDLE | DAVOX INCOMING FILE |
| 7146121186 | 1TRAD | 10/04/2013 | NT | Traditional First Solicitation sent to borrower on | JAMES WILLIAMSON |
| 7146121186 | 1TRAD | 10/04/2013 | NT | 10/04/2013 | JAMES WILLIAMSON |
| 7146121186 | AOMT | 10/04/2013 | NT | Transmittal sent to vendor | SEAN FLANAGAN |
| 7146121186 | | 10/03/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/03/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 10/03/2013 | DMD | 10/03/13 11:08:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 7146121186 | | 10/02/2013 | DM | EARLY IND: SCORE 327 MODEL EI60C | SYSTEM ID |
| 7146121186 | DM | 10/01/2013 | NT | FHLMC EDR 09/30/13- 80 9/27/2013 | LAILA BEGUM |
| 7146121186 | | 09/30/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/30/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/30/2013 | DMD | 09/30/13 13:46:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 7146121186 | | 09/30/2013 | DM | BREACH HOLD PLACED-EXPIRATION DATE 10/15/13 | NATHAN CHRISTIE |
| 7146121186 | RQAOM | 09/30/2013 | NT | DS Sent request to have assignment | NATHAN CHRISTIE |
| 7146121186 | RQAOM | 09/30/2013 | NT | completed. | NATHAN CHRISTIE |
| 7146121186 | | 08/27/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 08/27/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 08/27/2013 | DMD | 09/25/13 16:08:07 Msg Ans Mach | DAVOX INCOMING FILE |
| 7146121186 | | 08/27/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 08/27/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 08/27/2013 | DMD | 09/27/13 15:43:32 NO ANSWER | DAVOX INCOMING FILE |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 09/27/2013 | FOR | 09/27/13 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | .26 2013. // rev 09/24/13. Status: | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | Active  Projected End: 10/1/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | 12:00:00 AM changed to 10/07/20 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | 09/27/13 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | viking, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | Thank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | rev 08/20/13 //md rev 07/18/13/of / | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | 09/27/13 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | 09/27/13 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | 09/27/13 - 15:56 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/27/2013 | FOR | NewTrak User - (Cont) - 13 | NEW TRAK SYSTEM ID |
| 7146121186 | F96 | 09/27/2013 | NT | Moved Property Inspection Fee of $28.75 Billed | API CSRV |
| 7146121186 | F96 | 09/27/2013 | NT | 9/25/2013 to investor recoverable as unable to | API CSRV |
| 7146121186 | F96 | 09/27/2013 | NT | collect from customer due to state statute | API CSRV |
| 7146121186 | | 09/26/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/26/2013 | DMD | 09/23/13 14:19:08 No circuit available | DAVOX INCOMING FILE |
| 7146121186 | | 09/26/2013 | DMD | 09/25/13 16:06:07 Msg Ans Mach | DAVOX INCOMING FILE |
| 7146121186 | | 09/26/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/26/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/26/2013 | DMD | 09/26/13 09:32:03 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 09/25/2013 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/16/13 | SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | .26 2013. // rev 09/24/13. Status: | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Active  Projected End: 9/24/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 12:00:00 AM changed to 10/01/20 | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | rev 06/20/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Process-Level issue for this loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | xcuted. Thank you! Comment: | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Email sent to default Support for | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Assistance. // rev | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | .26 2013. Changed to: Please do not | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | re-demand until the assignment from | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Homeward Residential, Inc., to | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Ocwen Loan Servicing, LLC has been e | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | rev 06/20/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | NewTrak User - (Cont) - 13   Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Comment: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | 09/24/13 - 11:06 - 00000 | NEW TRAK SYSTEM ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 09/24/2013 | FOR | NewTrek User - (Cont) - 06/20/13. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | //md rev 07/18/13/of 7.26.2013. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/24/2013 | FOR | rev 09/24/13. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/20/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/20/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/20/2013 | DMD | 09/20/13 10:05:32 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 09/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7146121186 | | 09/18/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/18/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/18/2013 | DMD | 09/18/13 16:34:30 MSG ANS MACH | DAVOX INCOMING FILE |
| 7146121186 | 00 | 09/17/2013 | EDR | FHLMC ACTION CODE 01 CHANGED FROM HE TO | LAILA BEGUM |
| 7146121186 | 00 | 09/17/2013 | EDR | FHLMC ACTION DT 01 CHANGED 09/05/13 TO 00/00/00 | LAILA BEGUM |
| 7146121186 | | 09/16/2013 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 7146121186 | | 09/12/2013 | CBR | DELINQUENT: 30 DAYS | SYSTEM ID |
| 7146121186 | | 09/12/2013 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 7146121186 | | 09/11/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/11/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 09/11/2013 | DMD | 09/11/13 13:12:21 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 09/11/2013 | FOR | 09/11/13 - 13:15 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | .26 2013. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | Projected End: 9/16/2013 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | AM changed to 09/24/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | 09/11/13 - 13:15 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | Vicog, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | Thank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | rev 06/20/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | 09/11/13 - 13:15 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | l ACT/Demand Letter  Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | Residentital, Inc , to Owen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | 09/11/13 - 13:15 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 09/11/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/11/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | COL27 | 09/10/2013 | CIT | 007 DONE 09/10/13 BY TLR 01753 | DOUG EARLES |
| 7146121186 | COL27 | 09/10/2013 | CIT | TSK TYP 261-FULFMNT INVESTO | DOUG EARLES |
| 7146121186 | COL27 | 09/10/2013 | CIT | 007 Closing CIT 261 No Workout to Cancel In WP2 | DOUG EARLES |
| 7146121186 | 1TRAD | 09/06/2013 | NT | Traditional Solicitation sent to borrower on | JAMES WILLIAMSON |
| 7146121186 | 1TRAD | 09/06/2013 | NT | 09/06/2013 | JAMES WILLIAMSON |
| 7146121186 | COL09 | 09/06/2013 | CIT | 006 DONE 09/06/13 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| 7146121186 | COL09 | 09/06/2013 | CIT | TSK TYP 622-LSMIT DENIAL PR | TIM WOODRUFF-SCRIPT |
| 7146121186 | COL09 | 09/06/2013 | CIT | 006 Close CIT#822.  The first trial payment was | TIM WOODRUFF-SCRIPT |
| 7146121186 | COL09 | 09/06/2013 | CIT | not received by the last day of the first | TIM WOODRUFF-SCRIPT |
| 7146121186 | COL09 | 09/06/2013 | CIT | month of the trial | TIM WOODRUFF-SCRIPT |
| 7146121186 | LMLTR | 09/06/2013 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| 7146121186 | LMLTR | 09/06/2013 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| 7146121186 | COL09 | 09/05/2013 | CIT | 007 NEW CIT261-FULFMNT INVESTOR NOTICE | CRYSTA BERRY-SCRIPT |
| 7146121186 | COL09 | 09/05/2013 | CIT | New CIT 261 - Please notify investor of | CRYSTA BERRY-SCRIPT |
| 7146121186 | COL09 | 09/05/2013 | CIT | cancellation and/or denial via ancillary | CRYSTA BERRY-SCRIPT |
| 7146121186 | COL09 | 09/05/2013 | CIT | system if applicable. | CRYSTA BERRY-SCRIPT |
| 7146121186 | | 09/05/2013 | LMT | FILE CLOSED     (7)   COMPLETED 09/05/13 | CRYSTA BERRY-SCRIPT |
| 7146121186 | | 09/05/2013 | LMT | LOSS MIT DENIED OTHER | CRYSTA BERRY-SCRIPT |
| 7146121186 | | 09/05/2013 | DM | BREACH HOLD REMOVED MANUALLY | CRYSTA BERRY-SCRIPT |
| 7146121186 | COL09 | 09/05/2013 | CIT | 004 DONE 09/05/13 BY TLR 12303 | CRYSTA BERRY-SCRIPT |
| 7146121186 | COL09 | 09/05/2013 | CIT | TSK TYP 636-ACTIVE TRAD TRI | CRYSTA BERRY-SCRIPT |
| 7146121186 | COL09 | 09/05/2013 | CIT | 004 Closing CIT 636 - Cancelling LSMIT Approval | CRYSTA BERRY-SCRIPT |
| 7146121186 | | 09/05/2013 | LMT | FHLMC TRIAL DENIED  (764) COMPLETED 09/05/13 | CRYSTA BERRY-SCRIPT |
| 7146121186 | | 09/05/2013 | DM | PROMISE PLAN 01 CANCELLED MANUALLY | CRYSTA BERRY-SCRIPT |
| 7146121186 | | 09/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMPP | CRYSTA BERRY-SCRIPT |
| 7146121186 | | 09/05/2013 | DM | LM, PL5 ADV WELCOME CALL, TPP CANCELLED/NO PYMNT, | PETE WEBER |
| 7146121186 | | 09/05/2013 | DM | REINSTAMNT FUNDS APPLIED, | PETE WEBER |
| 7146121186 | | 09/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 09/04/2013 | FOR | 09/04/13 - 15:07 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | .26.2013. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | Projected End: 9/6/2013 12:00:00 AM | NEW TRAK SYSTEM ID |
| 7146121186. | | 09/04/2013 | FOR | changed to 09/16/2013 | NEW TRAK SYSTEM ID |
| 7146121188 | | 09/04/2013 | FOR | 09/04/13 - 15:07 - 00000 | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 09/04/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | default support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | rev 06/29/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | 09/04/13 - 15:07 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | 09/04/13 - 15:07 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 09/04/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | COL09 | 09/04/2013 | CIT | 006 NEW CIT822-LSMIT DENIAL PROCESS | MONIQUE JOHNSON |
| 7146121186 | COL09 | 09/04/2013 | CIT | Please proceed with Denial for missing trial | MONIQUE JOHNSON |
| 7146121186 | COL09 | 09/04/2013 | CIT | pmt | MONIQUE JOHNSON |
| 7146121186 | TR1ST | 09/04/2013 | NT | 1st Trial Payment not received from the customer | MONIQUE JOHNSON |
| 7146121186 | TR1ST | 09/04/2013 | NT | by the cutoff date. Customer is allowed to reapply | MONIQUE JOHNSON |
| 7146121186 | TR1ST | 09/04/2013 | NT | if something has financially changed. | MONIQUE JOHNSON |
| 7146121186 | | 09/03/2013 | DM | EARLY IND: SCORE 382 MODEL EI30C | SYSTEM ID |
| 7146121186 | | 09/03/2013 | DM | LM, PLS ADV WELCOME CALL, REIN FUNDS APPLIED, TPP | PETE WEBER |
| 7146121186 | | 09/03/2013 | DM | WAS APPRRVD BUT NO PYMNT MADE IN AUG | PETE WEBER |
| 7146121186 | | 09/03/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/30/2013 | DM | LM, PLS ADV WELCOME CALL, REINSTMNT FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/30/2013 | DM | AND APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/30/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/29/2013 | DM | LM, PLS ADV WELCOME CALL, REINSTMNT FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/29/2013 | DM | AND APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/29/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/28/2013 | FOR | 08/28/13 - 11:19 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | .26.2013. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | Projected End: 8/30/2013 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | AM changed to 09/06/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | 08/28/13 - 11:19 - 00000 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 08/28/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | rev 06/29/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | 08/28/13 - 11:19 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | 08/28/13 - 11:19 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/28/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/27/2013 | DM | LM, PLS ADV WELCOME CALL, REINSTMNT FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/27/2013 | DM | AND APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/27/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/23/2013 | DM | LM, PLS ADV WELCOME CALL, REINSTMNT FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/23/2013 | DM | AND APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/23/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/21/2013 | DM | LM, PLS ADV WELCOME CALL, REINSTMNT FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/21/2013 | DM | AND APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/21/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/20/2013 | FOR | 08/20/13 - 16:03 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | .26.2013. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | Projected End: 8/21/2013 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | AM changed to 08/30/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | 08/20/13 - 16:03 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | rev 06/29/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | 08/20/13 - 16:03 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |

## Loan History

Date Data as-of: April 22, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 08/20/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | 08/20/13 - 16:03 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | FOR | issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/20/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7146121186 | | 08/19/2013 | DM | LM, PLS ADV WELCOME CALL, REINSTMNT FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/19/2013 | DM | AND APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/19/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/15/2013 | DM | LM, PLS ADV WELCOME CALL, REINSTMNT FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/15/2013 | DM | AND APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/15/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | PETE WEBER |
| 7146121186 | | 08/13/2013 | DM | CONT., PLS ADV OF WELCOME CALL ALSO | PETE WEBER |
| 7146121186 | | 08/13/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | PETE WEBER |
| 7146121186 | | 08/13/2013 | DM | LM, PLS ADV REINSTAMNT FUNDS ACCPTD, APPRVD FOR | PETE WEBER |
| 7146121186 | | 08/13/2013 | DM | TPP | PETE WEBER |
| 7146121186 | | 08/13/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/12/2013 | FOR | 08/12/13 - 16:08 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | f ACT/Demand Letter Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | 08/12/13 - 16:08 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | Process-Level issue for this loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | 08/12/13 - 16:08 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | .26.2013. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | Projected End: 8/14/2013 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | AM changed to 08/21/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | 08/12/13 - 16:08 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 08/12/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | default Support for Assistance, // | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/12/2013 | FOR | rev 06/20/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/09/2013 | DM | LM, PLS ADV REINSTAMNT FUNDS ACCPTD, APPRVD FOR | PETE WEBER |
| 7146121186 | | 08/09/2013 | DM | TPP | PETE WEBER |
| 7146121186 | | 08/09/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | F96 | 08/09/2013 | NT | Paid Technology fee for $5.00 for the July 2013 | JERRY PANTO |
| 7146121186 | F96 | 08/09/2013 | NT | Invoice Management fees. Fees to Fee 98. Cus User | JERRY PANTO |
| 7146121186 | F96 | 08/09/2013 | NT | updated. Please include in your claim | JERRY PANTO |
| 7146121186 | | 08/08/2013 | CBR | PURCHASED LOAN: SERVICING DATE =04/16/13 | SYSTEM ID |
| 7146121186 | | 08/08/2013 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 7146121186 | | 08/08/2013 | CBR | CURRENT: < 30 DAYS | SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 2nd Assignor/Assignee: : Sent 3rd | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Original Recorded Assignment: : No | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 3rd Assignor/Assigne | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | No Comments: : Sent 1st | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Original Recorded Assignment: : No | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 1st Assignor/Assignee: : Sent 2nd | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Original Recorded Assignment: : No | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Sent County Certified Copy | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Mortgage: : No Comments: : Sent | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Original Note: : No Comments: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Sent Original Lost Note Affidevit: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | User has completed the Orig Docs | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | sent by Atty data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | following entries: Sent Original | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Recorded Mortgage: : No Comments: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | riginal Other #4: : No Comments: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Sent Original Other #5: : No | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Comments: : Tracking Information: | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 08/07/2013 | FOR | : FedEx Tr | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | nls: : Original Unrecorded | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Assignment  Sent Original Other #2: | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | : No  Comments: :  Sent Original | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Other #3: : No  Comments: :  Sent O | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | inal Recorded Assignment : No  5th | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Assignor/Assignee: :  Sent | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Original Title: : No  Comments: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Sent Original Other #1: : Yes  Comme | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Ashley Curtis - (Cont) - e: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Sent 4th Original Recorded | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Assignment : No  4th | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Assignor/Assignee: :  Sent 5th Orig | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Ashley Curtis - (Cont) - ecking: | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 7964 0893 0770 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 08/07/13 - 10:05 - 33424 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | following event: Original Documents | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | Returned to Client, completed on | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | FOR | 8/7/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/07/2013 | DM | LM, PLS ADV REINSTAMNT FUNDS ACCPTD, APPRVD FOR | PETE WEBER |
| 7146121186 | | 08/07/2013 | DM | TPP | PETE WEBER |
| 7146121186 | | 08/07/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/06/2013 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| 7146121186 | CSH | 08/06/2013 | NT | Wrote off assignment cost in the amount of $35. | JERRY PANTO |
| 7146121186 | CSH | 08/06/2013 | NT | Cost is non-recoverable from borrower and | JERRY PANTO |
| 7146121186 | CSH | 08/06/2013 | NT | investor. | JERRY PANTO |
| 7146121186 | | 08/05/2013 | FOR | 08/05/13 - 16:31 - 30551 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/05/2013 | FOR | Process opened 8/5/2013 by user | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/05/2013 | FOR | Marla Hernandez. | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/05/2013 | DM | LM, PLS ADV WELCOME CALL, TPP APPRVD, REINSTAMNT | PETE WEBER |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 08/05/2013 | DM | FUNDS APPLIED | PETE WEBER |
| 7146121186 | | 08/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 08/02/2013 | FOR | 08/02/13 - 09:06 - 29376 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | Closed & Bill, completed on 8/2/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | 08/02/13 - 09:09 - 29376 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | following event: Dismissal Granted | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | & Evidence uploaded, completed on | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | 8/2/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | 08/02/13 - 09:09 - 29376 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | following event: Dismissal | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | Requested & Evidence uploaded, | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | completed on 8/2/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | 08/02/13 - 09:08 - 29376 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | ; Dismissal not needed. Complaint | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | was not yet filed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | 08/02/13 - 09:08 - 29376 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | User has completed the  Action | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | Dismissed and Order Uploaded data | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | form with the following entries: | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/02/2013 | FOR | Action Dismissed and Order Uploaded: | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | DM | PROMISE PLAN 01 BROKEN08/01/13 PROMISE DT 08/01/13 | SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | 08/01/13 - 11:01 - 00030 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | Foreclosure (NIE Id# 58046555) | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | picked up by firm Shapiro & Morley, | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | LLP at 8/1/2013 11:01:24 AM by | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | Jacolyn Lannon | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | 07/31/13 - 23:12 - 00030 | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | Foreclosure (NIE Id# 58046555) sent | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | to Shapiro & Morley, LLP at | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | 7/31/2013 11:12:04 PM by Automated | NEW TRAK SYSTEM ID |
| 7146121186 | | 08/01/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | DM | 08/01/2013 | NT | FHLMC EDR 07/31/13- 20 7/30/2013 | LAILA BEGUM |
| 7146121186 | | 08/01/2013 | DM | LM, PLS ADV B1 , WELCOME CALL, REINSTAMNT FUNDS | PETE WEBER |
| 7146121186 | | 08/01/2013 | DM | ACCEPTED, APPRVD FOR TPP | PETE WEBER |
| 7146121186 | | 08/01/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 14:09 - 30204 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | object: Fw: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 14:09 - 30204 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Intercom Message: / Read: 7/30/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 2:08:35 PM / From: Linscott, | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Jessica / To: McTheny, Erin: / CC: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 10:02 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | User has completed the Doc | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Reviewed data form with the: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | following entries: Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Execution: : Printed | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 10:02 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Process opened 7/30/2013 by user | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Kristine Wilson. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 10:02 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | following event: Review Document. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | completed on 7/30/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 10:02 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | e | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | User has completed the Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | with the following entries: Type | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | of Document: : Assignment of Mortgag | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 10:02 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | eClose from DDF | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 10:02 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | following event: Doc | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/31/2013 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Attorney, completed on 7/30/2013 Aut | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 13:19 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | / $35.00 for drafting and uploading | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | the Assignment of Mortgage. thank | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | you    Issue Resolution: Appro | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 13:19 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | e has been closed.    Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Type/Reason:    Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Comments/Description: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | provide fee approval in the amount o | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 13:19 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | len To: Jessica Linscott  CC: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Message Type: General Vendor: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 13-018933  Subject:  Issue Request | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Message:  Your Issue for this fil | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 13:19 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Intercom From: Jessica Linscott - | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | To: McTheny,Erin; / Message: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | --- Forwarded Message ---    Sent: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 7/24/2013 2:49:00 PM  From: Dawn Kil | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 13:19 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Jessica Linscott - (Cont) - ved | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 13:18 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/30/13 - 13:18 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Intercom Message: / Read: 7/30/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 1:18:06 PM / From: Killen, Dawn / | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | To: Linscott, Jessica;  / CC:  / | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 07/31/13 - 10:44 - 28629 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | to Close & Bill, completed on | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/31/2013 | FOR | 7/31/2013 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: April 22, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121166 | | 07/31/2013 | FOR | 07/31/13 - 10:44 - 28629 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/31/2013 | FOR | Process opened 7/31/2013 by user | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/31/2013 | FOR | Therese Duffy. | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/31/2013 | FOR | FILE CLOSED        (1000) COMPLETED 07/31/13 | THERESE DUFFY |
| 7146121166 | | 07/31/2013 | FSV | DELINQ INSP HOLD RELEASED | THERESE DUFFY |
| 7146121166 | FCL | 07/31/2013 | CIT | 005 DONE 07/31/13 BY TLR 17619 | THERESE DUFFY |
| 7146121166 | FCL | 07/31/2013 | CIT | TSK TYP 858-REINSTATEMENT F | THERESE DUFFY |
| 7146121166 | FCL | 07/31/2013 | CIT | 005 Closing CIT 858, Loan R/I | THERESE DUFFY |
| 7146121166 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | .26.2013. Status: Active | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | Projected End: 7/29/2013 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | AM changed to 08/14/2013  Issue | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | Common | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | Thank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | rev 06/20/13. //md rev 07/18/13/of 7 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | f ACT/Demand Letter  Issue | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | ank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | rev 06/20/13. //md rev 07/18/13/of | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | ged to: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121166 | | 07/30/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/30/2013 | FOR | Residentiel, Inc., to Ocwen Loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | Servicing, LLC has been executed. Th | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | rev 06/20/13. //md rev 07/18/13 Chan | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | NewTrak User - (Cont) - t. Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | do not re-demand until the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | 07/26/13 - 11:46 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | FOR | NewTrak User - (Cont) - 7.26.2013. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/30/2013 | DM | LM, PLS ADV B1, FUNDS RECD FOR REINSTATEMNT, TPP | PETE WEBER |
| 7146121186 | | 07/30/2013 | DM | OFFER | PETE WEBER |
| 7146121186 | | 07/30/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | CSH10 | 07/30/2013 | CIT | 005 NEW CIT858-REINSTATEMENT FUNDS RCVD | ANN EILERS |
| 7146121186 | CSH10 | 07/30/2013 | CIT | new cit 858 reinstated--$13169.46 | ANN EILERS |
| 7146121186 | | 07/30/2013 | NT | 2727.62    REVERSED-MISAPPLIED | ANN EILERS |
| 7146121186 | | 07/26/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/26/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 07/24/2013 | FOR | 07/24/13 - 14:50 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/24/2013 | FOR | ments: Approved. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/24/2013 | FOR | 07/24/13 - 14:50 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/24/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/24/2013 | FOR | event: User has ended the issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/24/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/24/2013 | FOR | Type: Additional Fee Request-FC. Com | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/24/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/24/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 09:22 - 00030 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Foreclosure (NIE Id# 56617945) | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | picked up by firm Shapiro & Morley, | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | LLP at 7/23/2013 9:22:22 AM by | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: April 22, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/23/2013 | FOR | Molly Willwerth | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:12 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Imaged, completed on 7/23/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | AutoClose from DOF | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:12 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | as it is. Please advise of any | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | other changes that need to be made | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | mmorin@lops.com  Thanks.  Other | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:12 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | ppears the borrowers may have | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | signed a middle initial but I | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | cannot confirm what their middle | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | initials are so I have left the AOM | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:12 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | ASSIGNMENT OF MORTGAGE  Comment: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | I reviewed the Mortgage.  The first | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | page and the signature page do not | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | include their middle initials.  It a | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:12 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 7146121188 | | 07/23/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Favreau.pdf  Select Document Type: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:12 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Mindy Morin - (Cont) - Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Type: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:24 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | User has edited the Upload Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Data Form with the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | entries:<BR>  Comment:  <BR> | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:24 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/23/2013 | FOR | following entries:  Comment: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:24 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | ed on 7/23/2013 8:23:52 AM. Reason: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 08:24 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | imaged. User changed date completed | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | from 7/23/2013 8:11:46 AM to complet | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/22/13 - 21:22 - 00030 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Foreclosure (NIE Id# 56617945) sent | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | to Shapiro & Morley, LLP at | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 7/22/2013 9:22:27 PM by Automated | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 16:20 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | . thank you  Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 16:20 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | est-FC. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | provide fee approval in the amount | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | of $35.00 for drafting and | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | uploading the Assignment of Mortgage | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | 07/23/13 - 16:20 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/23/2013 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 15:54 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | omments: R/I quote has been | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | processed and will be uploaded to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | LPS in 24-48 hrs.. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 15:54 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | omments: R/I quote has been | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | processed and will be uploaded to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | LPS in 24-48 hrs.. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 15:54 - 12213 | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Type: Reinstatement Quote Request, C | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 15:54 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Type: Reinstatement Quote Request, C | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 16:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | te / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 16:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | te / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 16:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Intercom Message: / Read: 7/22/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 4:02:14 PM / From: ChannerLynSue, | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Rushedia / To: Linscott, Jessica; | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 16:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Intercom Message: / Read: 7/22/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 4:02:14 PM / From: ChannerLynSue, | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Rushedia / To: Linscott, Jessica; | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 11:23 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | provide reinstatement figures good | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | through 7/30/2013. thank you | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Status :Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 11:23 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | provide reinstatement figures good | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | through 7/30/2013. thank you | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 11:23 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/22/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | 07/22/13 - 11:23 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/22/2013 | FOR | REINSTATEMENT QUOTE GOOD THROUGH     07/30/13 | RUSHEIDA CHANNER-LYN |
| 7146121186 | | 07/22/2013 | FOR | TOTAL AMOUNT TO REINSTATEMENT     $11,867.47 | RUSHEIDA CHANNER-LYN |
| 7146121186 | | 07/22/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/22/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 07/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | us: Active   Projected End: | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 7/19/2013 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/29/2013   Issue Comment: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | do n | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Thank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | rev 06/20/13 //rnd rev 07/19/13 S!st | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | f ACT/Demand Letter, Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Residential, Inc, to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/18/2013 | FOR | rev 06/20/13. //md rev 07/18/13 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Residential, Inc., to Ocwen Loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Servicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Email sent to default Support for | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Assistance .// rev 06/20/13. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Changed to: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | 07/18/13 - 14:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | NewTrak User - (Cont) - of | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | re-demand until the assignment from | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Homeward Residential, Inc., to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | FOR | Ocwen Loan Servicing, LLC has been e | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/18/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/18/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 07/16/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/16/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 09:31 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | imaged, completed on 7/15/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 09:31 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | pe: : ASSIGNMENT OF MORTGAGE | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Comment: : Requested changes made. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Other Document Type: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 09:31 - 34590 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | User has completed the Upload | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | following entries: Select File: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 13-018933asg.doc Select Document Ty | NEW TRAK SYSTEM ID |
| 7146121188 | | 07/15/2013 | FOR | 07/15/13 - 13:40 - 39186 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: April 22, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/15/2013 | FOR | David Favreau should be David | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Favreau aka David G. Favreau on the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Assignment of Mortgage, and | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:40 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Please review the borrowers names | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | on the Mortgage on the first page | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | and on the signature page.  Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | review to determine if the borrower | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:40 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | ection Reason : : Not applicable | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 3rd Rejection Reason  : : Not | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | applicable   Requested changes to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | document: : Assignment of Mortgage - | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:40 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Reason  : : Borrower's Name  2nd Rej | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:40 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Kristine Wilson - (Cont) - review | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Debra Favreau also for aka.  Thanks. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:40 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 7/15/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:29 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Process opened 7/15/2013 by user | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Kristine Wilson. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:29 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | Execution: : Revision | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | 07/15/13 - 13:29 - 39188 | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/15/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/15/2013 | FOR | completed on 7/15/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | DM | 07/15/2013 | NT | FHLMC EDR 07/12/13- 9 6/28/2013 | LAILA BEGUM |
| 7146121186 | DODV | 07/13/2013 | NT | Per DOD website check 2013-07-03 secondary | API CSRV |
| 7146121186 | DODV | 07/13/2013 | NT | borrower DEBRA FAVREAU is not active duty. Copy | API CSRV |
| 7146121186 | DODV | 07/13/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| 7146121186 | DODV | 07/13/2013 | NT | Per DOD website check 2013-07-03 primary borrower | API CSRV |
| 7146121186 | DODV | 07/13/2013 | NT | DAVID FAVREAU is not active duty. Copy of DOD | API CSRV |
| 7146121186 | DODV | 07/13/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 7146121186 | | 07/12/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/12/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 17:16 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | cled End: 7/10/2013 12:00:00 AM | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | changed to 07/19/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 17:16 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | vicing, LLC has been executed | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Thank you! Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | rev 06/20/13. Status: Active Proje | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 17:16 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 17:16 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:46 - 39156 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Request to Attorney, completed on | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 7/11/2013 | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:46 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Please change Assignor to Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Residential, Inc. F/K/A American | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Home Mortgage Servicing, Inc. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Thanks. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:46 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | tion Reason : : Not applicable | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 3rd Rejection Reason : : Not | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | applicable  Requested changes to | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | document : : Assignment of Mortgage - | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:46 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | following entries:  1st Rejection | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Reason  : : Assignor Name  2nd Rejec | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:45 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | sted Revisions: : . | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:45 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Execution: : Revised Document  Reque | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:45 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Execution, completed on 7/11/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | AutoClose from DDF | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | 07/11/13 - 11:45 - 39188 | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Process opened 7/11/2013 by user | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/11/2013 | FOR | Kristine Wilson. | NEW TRAK SYSTEM ID |
| 7146121186 | | 07/10/2013 | CBR | PURCHASED>60 DAYS;SERVICE DT =  04/16/13 | SYSTEM ID |
| 7146121186 | | 07/10/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7146121186 | | 07/10/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/10/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | 00 | 07/10/2013 | EDR | FHLMC  ACTION CODE 01 CHANGED FROM   TO 9 | LAILA BEGUM |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | 00 | 07/10/2013 | EDR | FHLMC ACTION DT 01 CHANGED 00/00/00 TO 06/26/13 | LAILA BEGUM |
| 7146121186 | 00 | 07/09/2013 | EDR | FHLMC ACTION CODE 04 CHANGED FROM BF TO | LAILA BEGUM |
| 7146121186 | 00 | 07/09/2013 | EDR | FHLMC ACTION DT 04 CHANGED 06/01/13 TO 00/00/00 | LAILA BEGUM |
| 7146121186 | | 07/08/2013 | DM | LEFT MESSAGE, WELCOME, TPP APPRVD | PETE WEBER |
| 7146121186 | | 07/08/2013 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | PETE WEBER |
| 7146121186 | DM | 07/03/2013 | NT | FHLMC EDR 06/28/13- 9 6/26/2013 AW 6/28/2013 | LAILA BEGUM |
| 7146121186 | SLREG | 07/03/2013 | NT | Spoc welcome letter mailed via regular mail | RYAN LOOBY |
| 7146121186 | DM | 07/03/2013 | NT | FHLMC EDR 06/28/13- 9 8/26/2013 AW 6/26/2013 | LAILA BEGUM |
| 7146121186 | | 07/02/2013 | DM | EARLY IND; SCORE 101 MODEL EIFRC | SYSTEM ID |
| 7146121186 | OWNER | 07/02/2013 | NT | Single Point of Contact ownership. Pete Weber - | API CSRV |
| 7146121186 | OWNER | 07/02/2013 | NT | 13046. 1-877-928-4622 opt 5 Ext 236-6588. | API CSRV |
| 7146121186 | | 07/02/2013 | DM | LEFT MESSAGE, WELCOME, APPRVD TRIAL | PETE WEBER |
| 7146121186 | | 07/02/2013 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO BRLM | PETE WEBER |
| 7146121186 | F96 | 07/01/2013 | NT | Moved Property Inspection Fee of $28.75 Billed | API CSRV |
| 7146121186 | F96 | 07/01/2013 | NT | 6/28/2013 to investor recoverable as unable to | API CSRV |
| 7146121186 | F96 | 07/01/2013 | NT | collect from customer due to state statute | API CSRV |
| 7146121186 | | 06/28/2013 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/19/13 | SYSTEM ID |
| 7146121186 | SPCAD | 06/28/2013 | NT | XXXXX | API CSRV |
| 7146121186 | RTLS | 06/28/2013 | NT | SLM trial agreement sent to borrower. | MANDY KIMPSTON-SCRIP |
| 7146121186 | | 06/28/2013 | LMT | MONITOR TERMS      (532) COMPLETED 06/28/13 | MANDY KIMPSTON-SCRIP |
| 7146121186 | | 06/27/2013 | FOR | 06/27/13 - 17:07 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | cted Enд: 6/26/2013 12:00:00 AM | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | changed to 07/10/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | 06/27/13 - 17:07 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | viking, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | Thank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | default Support for Assistance. // | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | rev 06/20/13. Status: Active  Proje | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | 06/27/13 - 17:07 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | l ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | 06/27/13 - 17:07 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/27/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/27/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | RTLS | 06/27/2013 | NT | Non-HMP Trial Agreement Sent to Borrower, Verbal | RYAN LOOBY-SCRIPT |
| 7146121186 | RTLS | 06/27/2013 | NT | Acceptance Required. | RYAN LOOBY-SCRIPT |
| 7146121186 | LMENT | 06/27/2013 | NT | Streamline/Blind Mod Approved, LME Delay not | JANEY SHIVERS |
| 7146121186 | LMENT | 06/27/2013 | NT | required until borrower executes Workout | JANEY SHIVERS |
| 7146121186 | COL09 | 06/26/2013 | CIT | 001 DONE 06/26/13 BY TLR 01241 | ERIC MORGAN |
| 7146121186 | COL09 | 06/26/2013 | CIT | TSK TYP 037-PROACTIVE MOD R | ERIC MORGAN |
| 7146121186 | COL09 | 06/26/2013 | CIT | 001 Closing CIT 37, LSM/T Trial Plan set up with | ERIC MORGAN |
| 7146121186 | COL09 | 06/26/2013 | CIT | payments of $959.87 starting 08/01/13 with | ERIC MORGAN |
| 7146121186 | COL09 | 06/26/2013 | CIT | last payment due on 10/01/13 | ERIC MORGAN |
| 7146121186 | COL09 | 06/26/2013 | CIT | 004 NEW CIT636-ACTIVE TRAD TRIAL TRACKING | ERIC MORGAN |
| 7146121186 | COL09 | 06/26/2013 | CIT | New CIT 636 - Tracking of Traditional Trial | ERIC MORGAN |
| 7146121186 | COL09 | 06/26/2013 | CIT | Approval. | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | FSV | DELINQ INSP HOLD PLACED; REL DT =02/13/14 | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | DM | PROMISE PLAN 01 ACTIVE | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMPP | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | LMT | SLM TRIAL STARTED  (554) COMPLETED 06/26/13 | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | LMT | SEND FOR EXECUTION  (501) COMPLETED 06/26/13 | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | LMT | PURSUE FORBEARANCE  (500) COMPLETED 06/26/13 | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | LMT | PURSUE FORBEARANCE  (500) UNCOMPLETED | ERIC MORGAN |
| 7146121186 | | 06/26/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO LMPP | ERIC MORGAN |
| 7146121186 | | 06/25/2013 | LMT | TPA PAPER DELIVERY  (580) COMPLETED 06/25/13 | BILLIE JO MOOREHEAD |
| 7146121186 | RTLS | 06/25/2013 | NT | NHMP Trial Approved | TERRI SMOCK-SCRIPT |
| 7146121186 | | 06/25/2013 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/01/50 | TERRI SMOCK-SCRIPT |
| 7146121186 | 00 | 06/20/2013 | EDR | FHLMC  ACTION CODE 02 CHANGED FROM HD TO | LAILA BEGUM |
| 7146121186 | 00 | 06/20/2013 | EDR | FHLMC  ACTION DT 02 CHANGED 06/14/13 TO 00/00/00 | LAILA BEGUM |
| 7146121186 | | 06/19/2013 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 7146121186 | COL09 | 06/19/2013 | CIT | 003 DONE 06/19/13 BY TLR 03631 | TERRI SMOCK-SCRIPT |
| 7146121186 | COL09 | 06/19/2013 | CIT | TSK TYP 309-STREAMLINE MOD | TERRI SMOCK-SCRIPT |
| 7146121186 | COL09 | 06/18/2013 | CIT | 003 Closing CIT309 - Escrow complete | TERRI SMOCK-SCRIPT |
| 7146121186 | | 06/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7146121186 | COL09 | 06/18/2013 | CIT | 001 Retarget CIT#037 Retarget to TRAD Calculator | TERRI SMOCK |
| 7146121186 | COL09 | 06/18/2013 | CIT | (Streamline) | TERRI SMOCK |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/18/2013 | LMT | COMPLETE FIN PKG REC (3)    UNCOMPLETED | TERRI SMOCK-SCRIPT |
| 7146121186 | DINT | 06/14/2013 | NT | Standalone Interest Script. Calculated delinquent | BILLIE MOOREHEAD |
| 7146121186 | DINT | 06/14/2013 | NT | interest $6751.53 with a permanent modification | BILLIE MOOREHEAD |
| 7146121186 | DINT | 06/14/2013 | NT | date of 11/01/13 and 2 payments rolled. | BILLIE MOOREHEAD |
| 7146121186 | | 06/14/2013 | LMT | PURSUE FORBEARANCE  (500) COMPLETED 06/14/13 | BILLIE MOOREHEAD |
| 7146121186 | | 06/14/2013 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 06/14/13 | BILLIE MOOREHEAD |
| 7146121186 | | 06/13/2013 | CBR | PURCHASED<60 DAYS;SERVICE DT =  04/16/13 | SYSTEM ID |
| 7146121186 | | 06/13/2013 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 7146121186 | | 06/13/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 06/13/2013 | DMD | 06/13/13 11:55:56 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/13/2013 | DMD | 06/13/13 11:56:41 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/13/2013 | FOR | 06/13/13 - 12:16 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | omments: R/I quote will be uploaded | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | within 24-48 hrs.. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | 06/13/13 - 12:16 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | event: User has ended the issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | 06/13/13 - 12:19 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | neral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | 06/13/13 - 12:19 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | Intercom Message: / Read: 6/13/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | 12:18:49 PM / From: Turner. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | Audrey-Anna / To: Linscott, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | FOR | Jessica. / CC: / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/13/2013 | LMT | LMT SOLUTN PURSUED  (6)    COMPLETED 06/13/13 | BILLIE MOOREHEAD |
| 7146121186 | | 06/13/2013 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 06/13/13 | BILLIE MOOREHEAD |
| 7146121186 | | 06/13/2013 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 06/13/13 | BILLIE MOOREHEAD |
| 7146121186 | | 06/13/2013 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 06/13/13 | BILLIE MOOREHEAD |
| 7146121186 | | 06/13/2013 | LMT | APPROVED FOR LMT 06/13/13 | BILLIE MOOREHEAD |
| 7146121186 | | 06/13/2013 | FOR | REINSTATEMENT QUOTE GOOD THROUGH      06/28/13 | AUDREY-ANNA TURNER |
| 7146121186 | | 06/13/2013 | FOR | TOTAL AMOUNT TO REINSTATEMENT        $10,393.22 | AUDREY-ANNA TURNER |
| 7146121186 | | 06/12/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/12/2013 | DMD | 06/12/13 14:29:47 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/12/2013 | DMD | 06/12/13 14:30:15 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 16:52 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | neral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 16:52 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Intercom Message: / Read: 6/12/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 4:51:55 PM / From: Turner, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Audrey-Anna / To: Linscott, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Jessica; / CC: / Intercom Type: On | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 14:38 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | omments: R/I quote will be uploaded | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | within 24-48 hrs.. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 14:38 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:45 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | neral Update / Subject: Re:  Re: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Re:  figures / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:47 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | provide reinstatement fees good | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | through 7/10/13 Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:47 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Process-Level Issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:45 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Intercom Message: / Read: 6/12/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 11:44:33 AM / From: Turner, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Audrey-Anna / To: Linscott, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Jessica; / CC: / Intercom Type: Ge | NEW TRAK SYSTEM ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:37 - 33557 | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | nk you! From: Jessica | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Linscott Subject: figures Hi | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Audrey-Anna, Can you advise when | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | we sh | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:37 - 33557 | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | From: Audrey-Anna Turner | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Subject: Re: figures Not in | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | authority to say when the issue | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | with inis loan will be resolved. The | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:37 - 33557 | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | : Jessica Linscott Subject: Re: | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Re: figures Please be advised | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | we must provide the borrower with | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | the quote asap, please escalate | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:37 - 33557 | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Intercom From: Audrey-Anna Turner - | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | To: Linscott,Jessica; / Message: | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Please re-raise issue for | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | reinstatement via LPS. From | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | 06/12/13 - 11:37 - 33557 | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | Audrey-Anna Turner - (Cont) - ould | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | expect to receive the figures for | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | reinstatement thank you! | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/12/2013 | FOR | REINSTATEMENT QUOTE GOOD THROUGH | 07/10/13 | AUDREY-ANNA TURNER |
| 7146121186 | | 06/12/2013 | FOR | TOTAL AMOUNT TO REINSTATEMENT | $11,819.48 | AUDREY-ANNA TURNER |
| 7146121186 | | 06/12/2013 | FOR | REINSTATEMENT QUOTE GOOD THROUGH | 06/25/13 | AUDREY-ANNA TURNER |
| 7146121186 | | 06/12/2013 | FOR | TOTAL AMOUNT TO REINSTATEMENT | $10,627.19 | AUDREY-ANNA TURNER |
| 7146121186 | | 06/11/2013 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 7146121186 | | 06/11/2013 | DMD | 06/11/13 11:45:10 RINGING | | DAVOX INCOMING FILE |
| 7146121186 | | 06/11/2013 | DMD | 06/11/13 11:48:03 AUTOVOICE | | DAVOX INCOMING FILE |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:09 - 12213 | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | e resolved. Thank you! | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | From: Jessica Linscott Subject: | | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | figures Hi Audrey-Anna, Can you | | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/11/2013 | FOR | advise when we should expect to rece | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:09 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | ease escalete    From: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Audrey-Anne Turner Subject: Re: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | figures. Not in authority to sey | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | when the issue with this loan will b | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:09 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Intercom From: Jessica Linscott - | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | To: Turner,Audrey-Anne; / Message: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Please be advised we must provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | the borrower with the quote asap, pl | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:09 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | ive the figures for reinstatement | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | thank youl | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:03 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | pe: ' ASSIGNMENT OF MORTGAGE  Other | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/11/2013 | FOR | Instructions: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:03 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 13-018933esg.doc  Select Document Ty | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:03 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | completed on 6/11/2013 AutoClose | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 10:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Process opened 6/11/2013 by user | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Jessica Linscott. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 12:29 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Intercom Message: / Read: 6/11/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 12:29:02 PM / From: Linscott, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Jessica / To: Turner, Audrey-Anne; | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/11/2013 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 12:29 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | le / Subject: Re: Re: figures / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 27150 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Issue type: Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Letter. Status: Active, Approved | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 0001 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/18/2013  Issue Comment: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | do not re-demand until the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | assignment fr | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | vicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Thank you!  Comment: Email sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | default Support for Assistance. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Status: Active  Projected End: 1/1/ | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | f ACT/Demand Letter  Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Comments: Please do not re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | until the assignment from Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Residential, Inc., to Ocwen Loan Ser | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | l sent to default Support for | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Assistance. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | re-demand until the assignment | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | from Homeward Residential, Inc., to | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Ocwen Loan Servicing, LLC has been | NEW TRAK SYSTEM ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/11/2013 | FOR | executed. Thank you! Comment: Emai | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | 06/11/13 - 11:53 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | NewTrak User - (Cont) - om Homeward | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Residential, Inc., to Ocwen Loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Servicing, LLC has been executed. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/11/2013 | FOR | Thank you! Changed to: Please do not | NEW TRAK SYSTEM ID |
| 7146121186 | ESC05 | 06/11/2013 | CIT | 003 cap amt: 2173.56 | CAMILLE WEILAND |
| 7146121186 | ESC05 | 06/11/2013 | CIT | shortage amt : 1692.08 | CAMILLE WEILAND |
| 7146121186 | ESC05 | 06/11/2013 | CIT | esc pmt (1/12th): 331.81 | CAMILLE WEILAND |
| 7146121186 | ESC05 | 06/11/2013 | CIT | 1/60th amt of shtg: 28.20 | CAMILLE WEILAND |
| 7146121186 | ESC05 | 06/11/2013 | CIT | Monthly Hazard Insurance Amt 116.10 | CAMILLE WEILAND |
| 7146121186 | ESC05 | 06/11/2013 | CIT | Monthly Real Estate Tax Amt 215.72 | CAMILLE WEILAND |
| 7146121186 | ESC05 | 06/11/2013 | CIT | Monthly Mortgage Ins 0.00 | CAMILLE WEILAND |
| 7146121186 | COL81 | 06/11/2013 | CIT | 002 DONE 06/11/13 BY TLR 02598 | NATHAN CHRISTIE |
| 7146121186 | COL81 | 06/11/2013 | CIT | TSK TYP 048-REINSTATEMENT Q | NATHAN CHRISTIE |
| 7146121186 | COL81 | 06/11/2013 | CIT | 002 closing cit 48 - awaiting LC resolution | NATHAN CHRISTIE |
| 7146121186 | COL09 | 06/11/2013 | CIT | 003 NEW CIT309-STREAMLINE MOD ESC LN MOD ANL | TERRI SMOCK |
| 7146121186 | COL09 | 06/11/2013 | CIT | Streamline Modification Program; Roll 2 Months | TERRI SMOCK |
| 7146121186 | COL09 | 06/11/2013 | CIT | Effective 11/01/13 and retarget to Teller | TERRI SMOCK |
| 7146121186 | COL09 | 06/11/2013 | CIT | 03631 When Complete | TERRI SMOCK |
| 7146121186 | | 06/10/2013 | DMD | 06/10/13 17:05:03 Left message | DAVOX INCOMING FILE |
| 7146121186 | | 06/10/2013 | DMD | 06/10/13 14:06:02 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 06/10/2013 | DMD | 06/10/13 08:10:12 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 06/10/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 06/10/2013 | DMD | 06/08/13 11:06:58 Left message | DAVOX INCOMING FILE |
| 7146121186 | | 06/10/2013 | DMD | 06/08/13 09:14:57 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 09:17 - 27150 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Intercom From: Obie, Karen - To: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | ChannerLynSue, Rushedia; / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 09:30 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | le / Subject: figures / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 09:30 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Intercom Message: / Read: 6/10/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 9:30:03 AM / From: Linscott, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Jessica / To: Turner, Audrey-Anna; | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/10/2013 | FOR | / CC:  / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 09:33 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | figures for reinstatement thank | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | you! | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 09:33 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | d. Thank you!         From: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Jessica Linscott Subject: figures | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Hi Audrey-Anna, Can you advise | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | when we should expect to receive the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 09:33 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Intercom From: Audrey-Anna Turner - | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | To: Linscott,Jessica; / Message: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Not in authority to say when the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | issue with this loan will be resolve | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 10:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | neral Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | figures / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 10:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Intercom Message: / Read: 6/10/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 10:01:34 AM / From: Turner, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Audrey-Anna / To: Linscott, | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | Jessica; / CC: / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | 06/10/13 - 09:56 - 27150 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FOR | completed for this loan by Rushedia | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/10/2013 | FDR | ChannerLynSue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 06/07/2013 | DMD | 06/07/13 14:49:14 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/07/2013 | DMD | 06/07/13 14:50:01 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 12:14 - 33535 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Through:6/10/2013 Fees: 500.00 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Costs: 0 Comment: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 12:14 - 33535 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | rocesses. | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 12:14 - 33535 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Intercom From: Karen Obie, at-8rime | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | - To: Rusheda Channer-LynSue (GMAC) | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 15:21 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | figures for reinstatement thank | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | you! | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 15:21 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Intercom From: Jessica Linscott - | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | To: Turner,Audrey-Anne; / Message: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Hi Audrey-Anne, Can you advise | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | when we should expect to receive the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 15:21 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | xecuted. Thank you! Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 15:21 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Letter. Issue Comments: Please do | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | not re-demand until the assignment | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | from Homeward Residential, Inc., to | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Ocwen Loan Servicing, LLC has been e | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | 06/07/13 - 15:21 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/07/2013 | FOR | loan.Issue Type: Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| 7146121186 | FCL | 06/07/2013 | CIT | 002 unable to produce r/i quote at this time as | RUSHEIDA CHANNER-LYN |
| 7146121186 | FCL | 06/07/2013 | CIT | this is a homeward loan and there is an issue | RUSHEIDA CHANNER-LYN |
| 7146121186 | FCL | 06/07/2013 | CIT | with the late charge. | RUSHEIDA CHANNER-LYN |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 09:17 - 23087 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | Process opened 6/6/2013 by user | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | Nathan Christi. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 09:17 - 23087 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/06/2013 | FOR | 6/6/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 09:18 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | hey were generated. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 09:18 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | ments: We will redemand the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | borrower due to not having the full | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | cure period as the breach letters | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | were not sent out at the same time t | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 09:18 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | Type: Copy of ACT/Demand Letter. Com | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 09:30 - 30204 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | File on Hold, completed on 6/6/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 11:02 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 11:02 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | Intercom Message: / Read: 6/6/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 11:02:12 AM / From: Christi, Nathan | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | / To: Deane, Heather; / CC: / | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 06/06/13 - 12:26 - 27150 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | entered for this loan by Rushedia | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | ChannerLynSue, good through | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/06/2013 | FOR | 8/10/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | COL81 | 06/06/2013 | CIT | 002 NEW CIT046-REINSTATEMENT QUOTE REQUEST | NATHAN CHRISTIE |
| 7146121186 | COL81 | 06/06/2013 | CIT | please provide reinstatement quote good | NATHAN CHRISTIE |
| 7146121186 | COL81 | 06/06/2013 | CIT | through 07/21/13 including all fees/costs. | NATHAN CHRISTIE |
| 7146121186 | COL81 | 06/06/2013 | CIT | thanks. | NATHAN CHRISTIE |
| 7146121186 | | 06/05/2013 | DMD | 06/05/13 17:05:28 Left message | DAVOX INCOMING FILE |
| 7146121186 | | 06/05/2013 | DMD | 06/05/13 13:03:58 Answering Machine | DAVOX INCOMING FILE |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/05/2013 | DMD | 06/05/13 09:06:18 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 06/04/2013 | DM | EARLY IND: SCORE 108 MODEL EIFRC | SYSTEM ID |
| 7146121186 | | 06/04/2013 | DMD | 06/04/13 17:12:30 Hangup in Q | DAVOX INCOMING FILE |
| 7146121186 | | 06/04/2013 | DMD | 06/04/13 13:03:41 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 06/04/2013 | DMD | 06/04/13 09:07:37 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | HMPSC | 06/04/2013 | NT | *2nd notice solicitation sent to borrower via | API CSRV |
| 7146121186 | HMPSC | 06/04/2013 | NT | certified mail # **71925948001906009093 *** | API CSRV |
| 7146121186 | | 06/03/2013 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/20/13 | SYSTEM ID |
| 7146121186 | | 06/03/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 06/03/2013 | DMD | 06/03/13 11:43:29 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/03/2013 | DMD | 06/03/13 11:44:30 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:37 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Issue updated to: Issue Type: Reinst | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:37 - 33557 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Issue type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Request. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:37 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | ting assistance.... issue with late | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | charge...escaleled. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Projected End: 6/7/2013 12:00:00 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | AM changed to 06/21/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:37 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | atement Quote Request. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Comments: Please provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | reinstatement figures good through | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 6/28/2013. thank you.  Comment: Awai | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:34 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | /28/2013. thank you. Changed to: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Please provide reinstatement | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | figures good through 6/28/2013. | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 06/03/2013 | FOR | thank you. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:34 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | ting assistance... Issue with late | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | charge...escalated. Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Issue Comment: Please provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | reinstatement figures good through 6 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:34 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | atement Quote Request. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Comments: Please provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | reinstatement figures good through | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 6/28/2013. thank you. Comment: Awai | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:34 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Process-Level Issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Issue updated to: Issue Type: Reinst | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | 06/03/13 - 09:34 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | NewTrak User - (Cont) - Comment: | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | Awaiting assistance.... issue with | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/03/2013 | FOR | late charge...escalated. | NEW TRAK SYSTEM ID |
| 7146121186 | COL09 | 06/03/2013 | CIT | 001 Retarget CIT#037; Escrow Reviewing for full | TERRI SMOCK-SCRIPT |
| 7146121186 | COL09 | 06/03/2013 | CIT | Decision 1 | TERRI SMOCK-SCRIPT |
| 7146121186 | DM | 06/03/2013 | NT | FHLMC EDR 05/31/13- 43 3/5/2013 AW 5/16/2013 | LAILA BEGUM |
| 7146121186 | DM | 06/03/2013 | NT | H4 5/17/2013 H3 5/30/2013 | LAILA BEGUM |
| 7146121186 | | 05/31/2013 | DMD | 05/31/13 15:48:48 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/31/2013 | DMD | 05/31/13 11:14:26 BUSY | DAVOX INCOMING FILE |
| 7146121186 | | 05/31/2013 | DMD | 05/31/13 11:14:17 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 14:50 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | provide reinstatement figures good | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | through 6/28/2013. thank you | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 14:50 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/31/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7146121100 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | d you like us to re-demand this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | file? If not, please send a new | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | compliant demand letter and th | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | rower was not give 35 days from the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | date the notice was given to cure | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | the default. We usually re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | for Ocwen for a fee of $100.00, woul | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Comments: Demand dated 1/7/13 does | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | not comply with Maine requirements. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Proof of delivery shows that the bor | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Process-Level issue for this loan | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Ine requirements. Proof of delivery | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | shows that the borrower was not | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | give 35 days from the da | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | s: Active   Projected End: | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 5/28/2013 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 06/17/2013  Issue Comment: Demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | dated 1/7/13 does not comply with Ma | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | very. Thank you!  Comment:An email | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | has been sent to Default Support | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Escalation to address this issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | // rev 05/21/13 /of 5.31.2013. Statu | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | NewTrak User - (Cont) - en provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | us with a copy of the new demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | along with corresponding evidence | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | of state reporting and proof of deli | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | rt Escalation to address this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Issue. If rev 05/21/13. Changed to: | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Demand dated 1/7/13 does not com | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | with corresponding evidence of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | state reporting and proof of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | delivery. Thank you!   Comment:An | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | email has been sent to Default Suppo | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | u like us to re-demand this file? | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | If not, please send a new compliant | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | demand letter and then provide us | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | with a copy of the new demand along | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | NewTrak User - (Cont) - te the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | notice was given  to cure the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | default. We usually re-demand for | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Ocwen for a fee of $100.00, would yo | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | reporting and proof of delivery. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Thank you!   Comment:An email has | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | been sent to Default | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | If not, please send a new compliant | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | demand letter and then provide us | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | with a copy of the new demand along | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | with corresponding evidence of state | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | he notice was given  to cure the | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/31/2013 | FOR | default. We usually re-demand for | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Ocwen for a fee of $100.00, would | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | you like us to re-demand this file? | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | NewTrak User - (Cont) - ply with | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Maine requirements. Proof of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | delivery shows that the borrower | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | was not give 35 days from the dele t | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | 05/31/13 - 12:27 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | Escalation to address this issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/31/2013 | FOR | // rev 05/21/13 /of 5.31.2013. | NEW TRAK SYSTEM ID |
| 7146121186 | COL09 | 05/31/2013 | CIT | 001 BPO update complete. Retarget for escrow. | TERRI SMOCK |
| 7146121186 | | 05/31/2013 | DM | NA | BRANDON BARRILLEAUX |
| 7146121186 | | 05/31/2013 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | BRANDON BARRILLEAUX |
| 7146121186 | | 05/30/2013 | DMD | 05/30/13 11:30:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7146121186 | | 05/30/2013 | DMD | 05/30/13 11:30:26 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/30/2013 | DMD | 05/30/13 11:29:43 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/30/2013 | FOR | 05/30/13 - 08:53 - 32109 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | d 05/08/2013. Title is still being | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | reviewed. .. Status: Active, | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | 05/30/13 - 08:53 - 32109 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | ing assignment review to see if it | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | is needed - demand is not compliant | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | - awaiting new demand/instructions | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | to re-demand requested 04/09/2013 an | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | 05/30/13 - 08:53 - 32109 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | step Complaint Filed to 6/6/2013. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | FOR | Reason: Other. Comments: Still await | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/30/2013 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| 7146121186 | COL09 | 05/30/2013 | CIT | 001 Retarget - Waiting for requested value from | TERRI SMOCK |
| 7146121186 | COL09 | 05/30/2013 | CIT | BPO Direct. | TERRI SMOCK |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | COL09 | 05/30/2013 | CIT | 001 NEW CIT037-PROACTIVE MOD REVIEW | TERRI SMOCK |
| 7146121186 | COL09 | 05/30/2013 | CIT | Streamline MOD blind review (FHLMC) - Do not | TERRI SMOCK |
| 7146121186 | COL09 | 05/30/2013 | CIT | Inform borrower of review. Value requested | TERRI SMOCK |
| 7146121186 | COL09 | 05/30/2013 | CIT | from BPO Direct. | TERRI SMOCK |
| 7146121186 | | 05/29/2013 | DMD | 05/29/13 14:19:21 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/29/2013 | DMD | 05/29/13 11:06:36 BUSY | DAVOX INCOMING FILE |
| 7146121186 | | 05/29/2013 | DMD | 05/29/13 11:06:27 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/29/2013 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| 7146121186 | | 05/28/2013 | DMD | 05/28/13 13:26:42 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7146121186 | | 05/28/2013 | DMD | 05/28/13 13:26:06 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/28/2013 | DMD | 05/28/13 13:25:23 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/27/2013 | DMD | 05/25/13 14:50:51 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/27/2013 | DMD | 05/25/13 16:16:03 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/27/2013 | DMD | 05/25/13 16:22:23 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/24/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/24/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/24/2013 | DMD | 05/24/13 13:11:41 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/23/2013 | DMD | 05/23/13 11:25:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7146121186 | | 05/23/2013 | DMD | 05/23/13 11:24:24 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/23/2013 | DMD | 05/23/13 11:23:40 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/22/2013 | DMD | 05/22/13 12:26:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7146121186 | | 05/22/2013 | DMD | 05/22/13 12:25:43 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/22/2013 | DMD | 05/22/13 12:24:52 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/21/2013 | DMD | 05/21/13 17:34:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 7146121186 | | 05/21/2013 | DMD | 05/21/13 17:33:44 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/21/2013 | DMD | 05/21/13 17:32:58 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | d you like us to re-demand this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | file? If not, please send a new | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | compliant demand letter and th | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | rower was not give 35 days from the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | date the notice was given to cure | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | the default. We usually re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | for Oowen for a fee of $100.00, woul | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Comments: Demand dated 1/7/13 does | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | not comply with Maine requirements. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Proof of delivery shows that the bor | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Proof of delivery shows that the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | borrower was not give 35 days from | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | the date the notice | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | ojected End: 5/20/2013 12:00:00 AM | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | changed to 05/28/2013  Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Comment: Demand dated 1/7/13 does | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | not comply with Maine requirements. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | very. Thank you!  Comment:An email | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | has been sent to Default Support. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Escalation to address this issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | // rev 05/21/13. Status: Active  Pr | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | NewTrak User - (Cont) - an provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | us with a copy of the new demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | along with corresponding evidence | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | of state reporting and proof of deli | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | s this issue. Changed to: Demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | dated 1/7/13 does not comply with | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Maine requirements. P | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | evidence of state reporting and | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/21/2013 | FOR | proof of delivery. Thank you! | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Comment:An email has been sent to | NEW TRAK SYSTEM ID |
| 7146121186 | | 06/21/2013 | FOR | Default Support Escalation to addres | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | and this file? If not, please send | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | a new compliant demand letter and | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | then provide us with a copy of the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | new demand along with corresponding | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121196 | | 05/21/2013 | FOR | NewTrak User - (Cont) - was  given | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | to cure the default. We usually | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | re-demand for Oowen for a fee of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | $100.00, would you like us to re-dem | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | y. Thank you!  Comment:An email | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | has been sent to Default Support | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Escalation to address | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | demand letter and then provide us | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | with a copy of the new demand along | NEW TRAK SYSTEM ID |
| 7146121196 | | 05/21/2013 | FOR | with corresponding evidence of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | state reporting and proof of deliver | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | efault. We usually re-demand for | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Oowen for a fee of $100.00, would | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | you like us to re-demand this file? | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | If not, please send a new compliant | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | NewTrak User - (Cont) - roof of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | delivery shows that the borrower | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | was not give 35 days from the date | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | the notice was  given  to cure the d | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 11:48 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | NewTrak User - (Cont) - this Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | // rev 05/21/13 | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 14:14 - 32109 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 5/09/2013. Title is also undergoing | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | review . Status: Active, | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 14:14 - 32109 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | signment review to see if it is | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | needed - demand is not compliant - | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | re-demand requested 04/09/2013 and 0 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 14:14 - 32109 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | step Complaint Filed to 5/30/2013. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Reason: Other. Comments: Awaiting as | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 15:48 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | / Subject: Hold Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 15:48 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Intercom Message: / Read: 5/21/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 3:48:08 PM / From: Petrillo, | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Heather / To: Deane, Heather; / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 12:30 - 00007 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | nded . Status: Active, approval | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | not required. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 12:30 - 00007 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | step Complaint Filed to 5/21/2013. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 12:30 - 26799 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | : Copy of ACT/Demand Letter | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 12:30 - 26799 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | opy of ACT/Demand Letter Issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | event: User has ended the hold. | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/21/2013 | FOR | Hold End Date: 05/21/2013. Hold type | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 12:30 - 26799 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | nt' User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | End Date: 05/21/2013. Hold type: | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Copy of ACT/Demand Letter. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Resolution Notes: Please raise the C | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | 05/21/13 - 12:30 - 26799 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | Intercom From: Heather Petrillo, | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | GMAC - To: Heather Deane (at-Inme) | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | / Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/21/2013 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/20/2013 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 7146121186 | | 05/20/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 7146121186 | | 05/17/2013 | HMP | HMP SOLICITATION DT   CHGD 00/00/00 TO 05/17/13 | JAMES WILLIAMSON |
| 7146121186 | | 05/17/2013 | HMP | HMP SOLICITED   05/17/13 | JAMES WILLIAMSON |
| 7146121186 | HMPS | 05/17/2013 | NT | Home Affordable Modification program sent to | API CSRV |
| 7146121186 | HMPS | 05/17/2013 | NT | borrower on 5/17/13. | API CSRV |
| 7146121186 | | 05/16/2013 | DMD | 05/15/13 17:04:57 Left message | DAVOX INCOMING FILE |
| 7146121186 | | 05/16/2013 | DMD | 05/15/13 13:06:16 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 05/16/2013 | DMD | 05/15/13 09:08:51 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 05/16/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/16/2013 | DMD | 05/16/13 10:48:22 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/16/2013 | DMD | 05/16/13 10:51:45 NONSUCCESS | DAVOX INCOMING FILE |
| 7146121186 | DM | 05/16/2013 | NT | Homebwned manual upload on 05/02/13     Actions | LAILA BEGUM |
| 7146121186 | DM | 05/16/2013 | NT | sent:  43   03/05/13 | LAILA BEGUM |
| 7146121186 | | 05/16/2013 | DM | OBC TT B1,INC VER, TOLD NO TIME TO DISCUSS THE | JAYSON PENARANDA |
| 7146121186 | | 05/16/2013 | DM | ACCT, ADV PHONE NO AND WILL CALL BACK | JAYSON PENARANDA |
| 7146121186 | | 05/16/2013 | DM | JAY8ONP8412374 | JAYSON PENARANDA |
| 7146121186 | | 05/16/2013 | DM | ACTION/RESULT CD CHANGED FROM    TO BRUN | JAYSON PENARANDA |
| 7146121186 | | 05/15/2013 | DMD | 05/15/13 17:04:57 Left message | DAVOX INCOMING FILE |
| 7146121186 | | 05/15/2013 | DMD | 05/15/13 13:06:16 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 05/15/2013 | DMD | 05/15/13 09:08:51 Answering Machine | DAVOX INCOMING FILE |
| 7146121186 | | 05/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/14/2013 | DMD | 05/14/13 11:50:27 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/14/2013 | DMD | 05/14/13 11:51:28 RINGING | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/13/2013 | DMD | 05/13/13 11:23:36 AUTOVOICE | DAVOX INCOMING FILE |
| 7146121186 | | 05/13/2013 | DMD | 05/13/13 16:08:35 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/13/2013 | DMD | 05/13/13 16:10:10 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/13/2013 | DMD | 05/11/13 12:53:33 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/13/2013 | DMD | 05/11/13 13:44:44 RINGING | DAVOX INCOMING FILE |
| 7146121186 | | 05/13/2013 | DMD | 05/11/13 16:19:56 VACANT | DAVOX INCOMING FILE |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | d you like us to re-demand this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | file? If not, please send a new | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | compliant demand letter and th | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | rower was not give 35 days from the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | date the notice was given to cure | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | the default. We usually re-demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | for Ocwen for a fee of $100.00, woul | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Comments: Demand dated 1/7/13 does | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | not comply with Maine requirements. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Proof of delivery shows that the bor | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | y shows that the borrower was not | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | give 35 days from the date the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | notice was given to cu | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 0001 12:00:00 AM changed to | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/20/2013  Issue Comment: Demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | dated 1/7/13 does not comply with | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Maine requirements. Proof of deliver | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/13/2013 | FOR | very. Thank you!  Comment:An email | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | has been sent to Default Support. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Escalation to address this issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Status: Active  Projected End: 1/1/ | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | NewTrak User - (Cont) - en provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | us with a copy of the new demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | along with corresponding evidence | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | of state reporting and proof of deli | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | s that the borrower was not give 35 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | days from the date the notice was | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | given  to cu | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | reporting and proof of delivery. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Thank you! Changed to: Demand dated | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 1/7/13 does not comply with Maine | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | requirements. Proof of delivery show | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | If not, please send a new compliant | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | demand letter and then provide us | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | with a copy of the new demand along | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | with corresponding evidence of state | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | NewTrak User - (Cont) - re the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | default. We usually re-demand for | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Oowen for a fee of $100.00, would | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | you like us to re-demand this file? | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | reporting and proof of delivery. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Thank you!  Comment:An email has | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | been sent to Default Support | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Escalation to address this issue. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | If not, please send a new compliant | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/13/2013 | FOR | demand letter and then provide us | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | with a copy of the new demand along | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | with corresponding evidence of state | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 00000 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | NewTrak User - (Cont) - re the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | default. We usually re-demand for | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Oowen for a fee of $100.00, would | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | you like us to re-demand this file? | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | 05/13/13 - 11:21 - 27150 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | System updated for the folowving | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | event: User has approved the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | issue type: Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/13/2013 | FOR | Letter. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 7146121186 | DODV | 05/11/2013 | NT | Per DOD website check 2013-05-03 secondary | API CSRV |
| 7146121186 | DODV | 05/11/2013 | NT | borrower DEBRA FAVREAU is not active duty.  Copy | API CSRV |
| 7146121186 | DODV | 05/11/2013 | NT | of DOD website is imaged in Looking Glass. | API CSRV |
| 7146121186 | DODV | 05/11/2013 | NT | Per DOD website check 2013-05-03 primary borrower | API CSRV |
| 7146121186 | DODV | 05/11/2013 | NT | DAVID FAVREAU is not active duty.  Copy of DOD | API CSRV |
| 7146121186 | DODV | 05/11/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 7146121186 | | 05/10/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/10/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/10/2013 | DMD | 05/10/13 13:01:06 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/09/2013 | CBR | PURCHASED<60 DAYS:SERVICE DT =  04/16/13 | SYSTEM ID |
| 7146121186 | | 05/09/2013 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 7146121186 | | 05/09/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/09/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/08/2013 | DMD | 05/09/13 13:42:59 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/09/2013 | FOR | 05/09/13 - 17:23 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | ecl: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/09/13 - 17:23 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | Intercom Message: / Read: 5/9/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | 5:23:24 PM / From: Daley, Marsha / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | To: Linscott, Jessica; / CC:  / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | 05/09/13 - 08:42 - 12213 | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/09/2013 | FOR | le / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | 05/09/13 - 08:42 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | Intercom Message: / Read: 5/9/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | 8:42:22 AM / From: Thompson, | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Charlene / To: Linscott, Jessica; | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | / CC: / Intercom Type: General Upda | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | 05/09/13 - 14:56 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | s: Ocwen Loan Servicing, LLC . | NEW TRAK SYSTEM ID |
| 7140121100 | | 05/09/2013 | FOR | 06/00/13  14:66  12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/09/2013 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/08/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/08/2013 | DMD | 05/08/13 11:25:25 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 15:44 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 15:44 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Intercom Message: / Read: 5/8/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 3:44:09 PM / From: Johnson, Blesmar | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | / To: Deane, Heather; / CC: / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 15:44 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | e Request / | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 15:44 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Intercom Message: / Read: 5/8/2013 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 3:44:22 PM / From: Zea, Jose  / To: | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Deane, Heather; / CC: / Intercom | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Type: General Update / Subject: Issu | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:54 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | the Action in the Name of.  This | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Information is required in order to | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | proceed with the foreclosure process | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:54 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:06 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | omtments: R/I quote will be uploaded | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | within 24HRS TO 48HRS. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:06 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | event: User has ended the issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:08 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | u like us to re-demand this file? | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | If not, please send a new compliant | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | demand letter and then provide us | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | with | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:08 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | not give 35 days from the date the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | notice was given to cure the | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | default. We usually re-demand for | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Ooven for a fee of $100.00, would yo | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:08 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Letter. Issue Comments: Demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | dated 1/7/13 does not comply with | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Maine requirements. Proof of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | delivery shows that the borrower was | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:08 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | loan.Issue Type Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:08 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | nk you! Status: Active | NEW TRAK SYSTEM ID |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:08 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Heather Deane - (Cont) - a copy of | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | the new demand along with | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | corresponding evidence of state | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | reporting and proof of delivery. Tha | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 11:54 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | . Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 12:15 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | se open a new issue with FAX NUMBER | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | In order to generate payoff | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | statement, Thanks. | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 12:15 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Type: Payoff Request. Comments: Plea | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 15:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | s: Ocwen Loan Servicing, LLC . | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | 05/08/13 - 15:02 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/08/2013 | FOR | REINSTATEMENT QUOTE GOOD THROUGH        06/01/13 | BLASMAR JOHNSON |
| 7146121186 | | 05/08/2013 | FOR | TOTAL AMOUNT TO REINSTATEMENT        $10,489.20 | BLASMAR JOHNSON |
| 7146121186 | ACQ | 05/08/2013 | NT | * Loaded Corp Adv Bal of  217.44  lo Fee 40 at | API CSRV |
| 7146121186 | ACQ | 05/08/2013 | NT | time of loan boarding.  Corrected Balance by | API CSRV |
| 7146121186 | ACQ | 05/08/2013 | NT | adjusting amounts to Fee Code 11 - 90, to Fee Code | API CSRV |
| 7146121186 | ACQ | 05/08/2013 | NT | 40 - 17.44, to Fee Code 184 - 110, to P I/Escrow | API CSRV |
| 7146121186 | ACQ | 05/08/2013 | NT | Shortage - 0. " | API CSRV |
| 7146121186 | | 05/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/07/2013 | DMD | 05/07/13 16:19:02 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:28 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | will add our fees/costs. Thank you! | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/07/2013 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:28 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | provide us with reinstatement figs | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | g/t 6/1/13. Should say reinstate on | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 6/1/13, next payment due 7/1/13. We | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:28 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | loan Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:27 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | ue Comments: Please provide us with | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | payoff figs g/t 6/1/13. We will add | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | our fees/costs. Thank you! Status: | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:27 - 26359 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | loan Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:17 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | . Status: Active | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:17 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | the Action in the Name of. This | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | information is required in order to | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | proceed with the foreclosure process | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | 05/07/13 - 14:17 - 12213 | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/07/2013 | FOR | loan Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 7146121186 | | 05/06/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/06/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 7146121186 | | 05/06/2013 | DMD | 05/06/13 18:44:30 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/03/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/03/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/03/2013 | DMD | 05/03/13 14:36:35 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/02/2013 | DM | EARLY IND: SCORE 130 MODEL EIFRC | SYSTEM ID |
| 7146121186 | | 05/02/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/02/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 05/02/2013 | DMD | 05/02/13 14:35:58 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/01/2013 | DMD | 05/01/13 15:57:26 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/01/2013 | DMD | 05/01/13 14:56:31 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 05/01/2013 | DMD | 05/01/13 11:24:00 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | DM | 05/01/2013 | NT | FHLMC EDR 04/30/13- 43 3/5/2013 | LAILA BEGUM |
| 7146121186 | | 04/30/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 04/30/2013 | DMD | 04/30/13 17:17:29 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 04/30/2013 | DMD | 04/30/13 13:48:33 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 04/29/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 04/29/2013 | DMD | 04/29/13 17:31:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 7146121186 | | 04/29/2013 | DMD | 04/29/13 13:27:14 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | F96 | 04/29/2013 | NT | Moved Property Inspection Fee of $26.75 Billed | API CSRV |
| 7146121186 | F96 | 04/29/2013 | NT | 4/26/2013 to investor recoverable as unable to | API CSRV |
| 7146121186 | F96 | 04/29/2013 | NT | collect from customer due to state statute | API CSRV |
| 7146121186 | | 04/26/2013 | FSV | INSP TP D RESULTS RCVD; ORD DT=04/18/13 | SYSTEM ID |
| 7146121186 | | 04/26/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 04/26/2013 | DMD | 04/26/13 16:15:56 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 04/26/2013 | DMD | 04/26/13 13:32:41 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 04/26/2013 | OL | WDOYHomeward DVN Letter | BOYD BORTON |
| 7146121186 | | 04/26/2013 | FOR | FORECLOSURE LA VENDOR 000070623 ADDED | TRINA WILBANK |
| 7146121186 | | 04/25/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 04/25/2013 | DMD | 04/25/13 16:46:23 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 04/25/2013 | DMD | 04/25/13 12:20:54 NO ANSWER | DAVOX INCOMING FILE |
| 7146121186 | | 04/25/2013 | FOR | TITLE RECEIVED (623) COMPLETED 03/11/13 | API CSRV |
| 7146121186 | | 04/25/2013 | FOR | REFERRED TO ATTORNEY (2) COMPLETED 03/05/13 | API CSRV |
| 7146121186 | | 04/24/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 04/24/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 7146121186 | | 04/24/2013 | DMD | 04/24/13 13:49:41 NO ANSWER | DAVOX INCOMING FILE |

# Loan History

| Transaction & Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 716121186 | OTH10 | 04/23/2013 | NT | Homeward bulk loan already deactivated | JENNIFER BEENKEN |
| 716121186 | OTH10 | 04/23/2013 | NT | prior to boarding, removing MERS coding | JENNIFER BEENKEN |
| 716121186 | OTH10 | 04/23/2013 | NT | from LoanServ | JENNIFER BEENKEN |
| 716121186 | ACQ | 04/23/2013 | NT | Corp Advance postings to 96 on 4-18-13 were | API CSRV |
| 716121186 | ACQ | 04/23/2013 | NT | transferred from the previous servicer | API CSRV |
| 716121186 | | 04/23/2013 | DM | | REGINA THOMPSON |
| /716121186 | | 04/23/2013 | DM | DFLT REASON 1 CHANGED TO: UNEMPLOYMENT | REGINA THOMPSON |
| 716121186 | ACQ | 04/22/2013 | NT | Corp Advance postings to 40 on 4-18-13 were | API CSRV |
| 716121186 | ACQ | 04/22/2013 | NT | transferred from the previous servicer | API CSRV |
| 716121186 | | 04/19/2013 | FOR | 04/19/13 - 03:14 - 00021 | NEW TRAK SYSTEM ID |
| 716121186 | | 04/19/2013 | FOR | Process opened 4/19/2013 by user | NEW TRAK SYSTEM ID |
| 716121186 | | 04/19/2013 | FOR | CustomDev DataPump-NewRefs. | NEW TRAK SYSTEM ID |
| 716121186 | | 04/19/2013 | BKR | BANKRUPTCY C1 CHANGED FROM 0131925 TO 0012468 | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | BKR | BANKRUPTCY C2 CHANGED FROM 0012468 TO 0012503 | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | BKR | BANKRUPTCY C3 CHANGED FROM 0012503 TO 0131925 | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | FOR | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | FOR | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | FOR | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | BKR | BANKRUPTCY C1 VENDOR 000131925 ADDED | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | BKR | BANKRUPTCY C2 VENDOR 000012468 ADDED | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | BKR | BANKRUPTCY C3 VENDOR 000012503 ADDED | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | FOR | FORECLOSURE C1 VENDOR 000131925 ADDED | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | FOR | FORECLOSURE C2 VENDOR 000012468 ADDED | HEATHER KERN-SCRIPT |
| 716121186 | | 04/19/2013 | FOR | FORECLOSURE C3 VENDOR 000012503 ADDED | HEATHER KERN-SCRIPT |
| 716121186 | | 04/18/2013 | FSV | INSP TYPE D ORDERED; REQ CD =AUTO DELQ | SYSTEM ID |
| 716121186 | | 04/18/2013 | DM | EARLY IND; SCORE 285 MODEL E90C | SYSTEM ID |
| 716121186 | FSV | 04/18/2013 | NT | Working on Loan in 1st with N order | VENNAM NARESH |
| 716121186 | FSV | 04/18/2013 | NT | method, Reactivated Inspections. | VENNAM NARESH |
| 716121186 | FSV | 04/18/2013 | NT | Naresh 13103 | VENNAM NARESH |
| 716121186 | FSV | 04/18/2013 | NT | Loan on- Loans in the 1st with N in the order | SRINIVASULU MADAMANE |
| 716121186 | FSV | 04/18/2013 | NT | method Report Refreshed and sent to distribution | SRINIVASULU MADAMANE |
| 716121186 | FSV | 04/18/2013 | NT | list - Srinu 28709. | SRINIVASULU MADAMANE |
| 716121186 | | 04/18/2013 | FOR | FORECLOSURE APPROVAL (1) COMPLETED 03/04/13 | API CSRV |
| 716121186 | | 04/18/2013 | FOR | APPROVED FOR FCL 03/04/13 | API CSRV |
| 716121186 | | 04/18/2013 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |